*KJ*

# United States Bankruptcy Court

NORTHERN DISTRICT OF ILLINOIS

219 S. Dearborn Street

Chicago, IL 60604

**Kenneth S. Gardner**, Bankruptcy Clerk

Date                     04/29/2008

Michael Dobbins, Clerk
United States District Court
Northern District of Illinois
219 S Dearborn Street
Chicago, IL 60604

Case Number                     99-35434

## FILED

Case Name        Resource Technology Corporation

APR 2 2008 TC
APR 29 2008

Notice of Appeal Filed         03/20/2008

**MICHAEL W. DOBBINS**
**CLERK, U.S. DISTRICT COURT**

Appellant        Illinois Investment Trust No 92-7163

Dear Sir:

Pursuant to **Bankruptcy Rule 8007** transmitted herewith is the Record on Appeal. The Record on Appeal consist of:

| | |
|---|---|
| ✓ Transmittal Letter and Civil Cover Sheet | ✓ Notice of Appeal |
| ✓ Designation and Statement of Issues | ✓ Copy of Documents Designated |
| ✓ Transcript of Proceeding | ✓ Exhibits |
| ☐ In Forma Pauperis | ☐ Expedited Notice of Appeal |

Additional Items Included

☐ _____

**08CV2426**
**JUDGE KENNELLY**
**MAG. JUDGE          BROWN**

8    Total Volumes Transmitted

The following items will be transmitted as a supplemental to the Record on Appeal

☐ _____

Previous D C Judge   Kennelly Magistrate Judge Geraldine Soat Brown   Case Number        07 C 3268

By Deputy Clerk _____

Revised 03/26/98

**DsclDue, PlnDue, SealDoc, APPEAL**

**U.S. Bankruptcy Court**
**Northern District of Illinois (Chicago)**
**Bankruptcy Petition #: 99-35434**

*Assigned to:* Hon. Eugene R. Wedoff
Chapter 7
Previous chapter 11
Voluntary
Asset

*Date Filed:* 11/15/1999
*Date Converted:* 09/21/2005

*Debtor*
**Resource Technology Corporation**
330 S Wells
Chicago, IL 60606
Tax id: 00-0000000

represented by **Alex Pirogovsky**
Ungaretti & Harris LLP
3500 Three First National Plaza
Chicago, IL 60602
312 977-4400
Fax : 312 977-4405
Email: apirogovsky@uhlaw.com

**Arlene N Gelman**
Sachnoff & Weaver Ltd
10 S Wacker Drive
40th Floor
Chicago, IL 60606
(312) 207-1000
Email: agelman@sachnoff.com

**Brian M Graham**
Shaw Gussis Fishman Glantz Wolfson et al
1144 West Fulton Street Ste 200
Chicago, IL 60607
(312) 541-0151

**Brian L Shaw**
Shaw Gusis Domanskis Et Al
1144 W Fulton Ste 200
Chicago, IL 60607
312-541-0151

**David E lieberman**

**Louis D Bernstein**
Much Shelist
191 N Wacker Dr
Suite 1800
Chicago, IL 60606
312-521-2000
Fax : 312-521-2100
Email: lbernstein@muchshelist.com

**Mitchell L. Marinello**
Novack and Macey LLP
100 North Riverside Plaza
Chicago, IL 60606
312 419-6900
Fax : 312 419-6928
Email:
mmarinello@novackandmacey.com

**Patrick A Clisham**
Shaw Gussis Fishman Glantz Wolfson
321 North Clark Street
Suite 800
Chicago, IL 60610

312 980-3836
Fax : 312 275-0584
Email: pclisham@shawgussis.com
*TERMINATED: 11/01/2005*

**Robert M Fishman**
1144 West Fulton St #200
Chicago, IL 60607
312-541-0151

**Susan Valentine**
Robinson, Curley & Clayton
300 S. Wacker Drive
Suite 1700
Chicago, IL 60606
312 663-3100 Ext. 206
Fax : 312 663-0303
Email: svalentine@robinsoncurley.com

*Trustee*
**Gregg Szilagyi**
Tailwind Services LLC
One South Wacker Drive
Suite 800
Chicago, IL 60606
312-634-4748
*TERMINATED: 09/21/2005*

represented by **Alex Pirogovsky**
(See above for address)

**Christopher L. Rexroat**
Ungaretti & Harris
3500 Three First National Plaza
Chicago, IL 60602
312 977-4885
Email: clrexroat@uhlaw.com

**David E Lierberman**

**Kathleen Holper Champagne**

**Melissa G. Melsher**
Ungaretti & Harris LLP
3500 Three First National Plaza
Chicago, IL 60602
312 977-4363

**Steven A Miller**

**Susan G Feibus**

**Theodore E Harman**
Ungaretti & Harris
3500 Three First National Plaza
Chicago, IL 60602
312-977-60602

*Trustee*
**Jay A Steinberg, ESQ**
35 E. Wacker Drive, Suite 1550
Chicago, IL 60601
312 505-2688

represented by **Barry A Chatz**
Arnstein & Lehr LLP
120 South Riverside Plaza Ste 1200
Chicago, IL 60606
312 876-7100
Email: bachatz@arnstein.com

**Collin B Williams**
Greenberg Traurig LLP
77 West Wacker Drive
Suite 2500
Chicago, IL 60601
312 456-8400
Fax : 312 456-8435
Email: williamsco@gtlaw.com

**George P Apostolides**
Arnstein & Lehr LLP

120 S Riverside Plaza
Suite 1200
Chicago, IL 60606
312 876-7102
Fax : 312 876-0288
Email: gpapostolides@arnstein.com

**Jennifer E. Smiley**
Miller, Shakman & Hamilton
180 N. LaSalle Street
Suite 3600
Chicago, IL 60601
312 263-3700
Fax : 312 263-3270
Email: jsmiley@millershakman.com

**Joy E Levy**
Arnstein & Lehr LLP
120 S Riverside Plaza
Suite 1200
Chicago, IL 60606
312 876-7880
Fax : 312 876-0288
Email: jelevy@arnstein.com

**Marc O. Beem**
Miller, Shakman & Hamilton
180 N. LaSalle Street
Suite 3600
Chicago, IL 60601
312 263-3700 Ext. 203
Fax : 312 263-3270
Email: mbeem@millershakman.com

**Miriam R. Stein**
Arnstein & Lehr LLP
120 South Riverside Plaza
Suite 1200
Chicago, IL 60606
312 876-7119
Fax : 312 876-0288
Email: mrstein@arnstein.com

*U.S. Trustee*
**William T Neary**
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873
Chicago, IL 60604
312-886-5785

represented by **Kathryn Gleason**
Office of the U. S. Trustee, Region 11
227 W Monroe Street Suite 3350
Chicago, IL 60606
312 886-3327
Email:
USTPRegion11.es.ecf@usdoj.gov

*Interim Trustee*
**Jay A Steinberg**

represented by **Diane F. Klotnia**
Miller Shakman & Hamilton
180 N. LaSalle Street
Suite 3600
Chicago, IL 60601
312 759-7223
Fax : 312 263-3270
Email: dklotnia@millershakman.com

**Frederick E Vars**
Miller Sharkman & Hamilton
180 N LaSalle St, Ste 3600
Chicago, IL 60601

**Jennifer E. Smiley**
(See above for address)

**Marc O. Beem**
(See above for address)

**Micheal L Shakman**
Miller Shakman & Hamilton
180 N Lasalle St
Suite 3600
Chicago, IL 60601
312-263-3700

*Creditor Committee*
**The Official Committee of Unsecured Creditors**

| Filing Date | # | Docket Text |
|---|---|---|
| 11/15/1999 | 1 | INVOLUNTARY Petition filed [RM] (Entered: 11/15/1999) |
| 11/15/1999 | 2 | SUMMONS to Debtor in Involuntary Case [RM] (Entered: 11/15/1999) |
| 11/16/1999 | 3 | NOTICE of Motion [ROUTINE] [VW] (Entered: 11/16/1999) |
| 11/16/1999 | 4 | MOTION for Entry of an Order Requiring Notice by American Grading Co [ROUTINE] hearing on 11/23/1999 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [VW] (Entered: 11/16/1999) |
| 11/16/1999 | 5 | APPEARANCE of Gerald F Munitz for American Grading Co [OD] (Entered: 11/17/1999) |
| 11/16/1999 | 6 | APPEARANCE of Kathryn A Pamenter for American Grading Co [OD] (Entered: 11/17/1999) |
| 11/19/1999 | 7 | CERTIFICATION of Service on Debtor RE: Item# 2 [JA] (Entered: 11/22/1999) |
| 11/19/1999 | 8 | NOTICE of Status Hearing for 12/16/99 at 10:00 a.m. courtroom 744, 219 S Dearborn St Chicago Il with Certificate of Mailing [JO] (Entered: 11/22/1999) |
| 12/16/1999 | 9 | HEARING Continued hearing on 01/04/2000 at 10:00 a.m. RE: Item# 8 [VE] Original NIBS Entry Number: 8A (Entered: 12/16/1999) |
| 01/04/2000 | 10 | HEARING Continued hearing on 01/18/2000 at 10:00 a.m. RE: Item# 9 [VE] Original NIBS Entry Number: 8B (Entered: 01/04/2000) |
| 11/23/1999 | 11 | ORDER to Receive Notices and/or Added to Service List Gerald F Munitz, Kathryn A Pamenter, Esq, L Park Davis, Esq, Thomas R Osterberger Esq RE: Item# 4 [OD] Original NIBS Entry Number: 9 (Entered: 11/24/1999) |
| 12/10/1999 | 12 | NOTICE of Motion [VW] Original NIBS Entry Number: 10 (Entered: 12/13/1999) |
| 12/10/1999 | 13 | MOTION to Intervene as Petitioning Creditors by Euclid Electric Inc, Global Finance Corp, Logan Capital Co & Diversified Electrical Products Inc hearing on 12/16/1999 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [VW] Original NIBS Entry Number: 11 (Entered: 12/13/1999) |
| 12/16/1999 | 14 | ORDER GRANTED and that Euclid Electric Inc, Global Finance Corp, Logan Capital Co, and Diversified Electrical Products Inc may intervene as petitioning creditors in this case RE: Item# 13 [VW] Original NIBS Entry Number: 12 (Entered: 12/17/1999) |

| 01/13/2000 | 15 | RECEIPT No. 00003854[$400 Conversion Fee] [DOM] Original NIBS Entry Number: 13 (Entered: 01/14/2000) |
| 01/13/2000 | 16 | NOTICE of Motion [OD] Original NIBS Entry Number: 14 (Entered: 01/14/2000) |
| 01/13/2000 | 17 | MOTION for Entry of an Order converting Bankruptcy Case to one under Chapter 11 of Title 11, USC by Debtor [paid#3854] hearing on 01/18/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 15 (Entered: 01/14/2000) |
| 01/14/2000 | 18 | NOTICE of Motion [PL] Original NIBS Entry Number: 16 (Entered: 01/14/2000) |
| 01/14/2000 | 19 | Routine Motion For Leave To File Appearances Instanter And To Be Added To Official Service List by Allied Waste hearing on 01/18/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [PL] Original NIBS Entry Number: 17 (Entered: 01/14/2000) |
| 01/14/2000 | 20 | NOTICE of Filing [OD] Original NIBS Entry Number: 18 (Entered: 01/18/2000) |
| 01/14/2000 | 21 | APPEARANCE of Steven B Towbin for Leon Greenblatt: Chiplease Inc and Banco Panamericano Inc [OD] Original NIBS Entry Number: 19 (Entered: 01/18/2000) |
| 01/14/2000 | 22 | NOTICE of Motion [ROUTINE] [VW] Original NIBS Entry Number: 20 (Entered: 01/18/2000) |
| 01/14/2000 | 23 | MOTION to Receive all Notices and Pleadings by Caterpillar Financial Corp [ROUTINE] hearing on 01/25/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [VW] Original NIBS Entry Number: 21 (Entered: 01/18/2000) |
| 01/18/2000 | 24 | MINUTE ORDER - MINUTE ORDER -MINUTE ORDER - Status hearing on chapter 11 petition is set hearing on 02/24/2000 at 10:00 a.m. [OD] Original NIBS Entry Number: 22 (Entered: 01/19/2000) |
| 02/24/2000 | 25 | HEARING Continued hearing on 02/29/2000 at 10:00 a.m. RE: Item# 24 [VE] Original NIBS Entry Number: 22A (Entered: 02/24/2000) |
| 02/29/2000 | 26 | HEARING Continued hearing on 03/01/2000 at 2:00 p.m. RE: Item# 25 [VE] Original NIBS Entry Number: 22B (Entered: 02/29/2000) |
| 03/01/2000 | 27 | HEARING Continued hearing on 03/02/2000 at 10:00 a.m. RE: Item# 26 [VE] Original NIBS Entry Number: 22C (Entered: 03/01/2000) |
| 03/02/2000 | 28 | HEARING Continued hearing on 05/30/2000 at 10:00 a.m. RE: Item# 27 [VE] Original NIBS Entry Number: 22D (Entered: 03/02/2000) |
| 05/30/2000 | 29 | HEARING Continued hearing on 06/06/2000 at 10:30 a.m. RE: Item# 28 [VE] Original NIBS Entry Number: 22E (Entered: 05/23/2000) |
| 06/06/2000 | 30 | HEARING Continued hearing on 06/07/2000 at 2:00 p.m. RE: Item# 29 [VE] Original NIBS Entry Number: 22F (Entered: 06/07/2000) |
| 06/07/2000 | 31 | HEARING Continued hearing on 06/13/2000 at 11:00 a.m. RE: Item# 30 [VE] Original NIBS Entry Number: 22G (Entered: 06/07/2000) |
| 06/13/2000 | 32 | HEARING Continued hearing on 06/29/2000 at 9:30 a.m. RE: Item# 31 [VE] Original NIBS |

| | | |
|---|---|---|
| | | Entry Number: 22H (Entered: 06/13/2000) |
| 06/29/2000 | 33 | HEARING Continued hearing on 07/06/2000 at 10:30 a.m. RE: Item# 32 [VE] Original NIBS Entry Number: 22I (Entered: 06/27/2000) |
| 07/06/2000 | 34 | HEARING Continued hearing on 07/18/2000 at 11:00 a.m. RE: Item# 33 [VE] Original NIBS Entry Number: 22J (Entered: 07/07/2000) |
| 07/18/2000 | 35 | HEARING Continued hearing on 08/24/2000 at 10:00 a.m. RE: Item# 34 [VE] Original NIBS Entry Number: 22K (Entered: 07/18/2000) |
| 08/24/2000 | 36 | HEARING Continued hearing on 09/28/2000 at 10:00 a.m. RE: Item# 35 [VE] Original NIBS Entry Number: 22L (Entered: 08/24/2000) |
| 09/28/2000 | 37 | HEARING Continued hearing on 10/25/2000 at 9:30 a.m. RE: Item# 36 [VE] Original NIBS Entry Number: 22M (Entered: 09/28/2000) |
| 10/25/2000 | 38 | HEARING Continued hearing on 11/08/2000 at 9:30 a.m. RE: Item# 37 [VE] Original NIBS Entry Number: 22N (Entered: 10/25/2000) |
| 11/08/2000 | 39 | HEARING Continued hearing on 12/07/2000 at 10:00 a.m. RE: Item# 38 [VE] Original NIBS Entry Number: 22O (Entered: 11/08/2000) |
| 12/07/2000 | 40 | HEARING Continued hearing on 01/11/2001 at 10:00 a.m. RE: Item# 39 [VE] Original NIBS Entry Number: 22P (Entered: 12/07/2000) |
| 01/11/2001 | 41 | HEARING Continued hearing on 02/08/2001 at 10:00 a.m. RE: Item# 40 [VE] Original NIBS Entry Number: 22Q (Entered: 01/11/2001) |
| 05/08/2001 | 42 | HEARING Continued hearing on 06/21/2001 at 10:00 a.m. RE: Item# 41 [VE] Original NIBS Entry Number: 22R (Entered: 05/08/2001) |
| 06/21/2001 | 43 | HEARING Continued hearing on 07/10/2001 at 10:00 a.m. RE: Item# 42 [VE] Original NIBS Entry Number: 22S (Entered: 06/21/2001) |
| 07/10/2001 | 44 | HEARING Continued hearing on 07/31/2001 at 10:00 a.m. RE: Item# 43 [VE] Original NIBS Entry Number: 22T (Entered: 07/10/2001) |
| 07/31/2001 | 45 | HEARING Continued hearing on 08/21/2001 at 10:00 a.m. RE: Item# 44 [VE] Original NIBS Entry Number: 22U (Entered: 07/31/2001) |
| 08/21/2001 | 46 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 45 [VE] Original NIBS Entry Number: 22V (Entered: 08/21/2001) |
| 09/20/2001 | 47 | HEARING Continued hearing on 10/11/2001 at 10:00 a.m. RE: Item# 46 [VE] Original NIBS Entry Number: 22W (Entered: 09/20/2001) |
| 10/11/2001 | 48 | HEARING Continued hearing on 11/06/2001 at 10:00 a.m. RE: Item# 47 [VE] Original NIBS Entry Number: 22X (Entered: 10/11/2001) |
| 11/06/2001 | 49 | HEARING Continued hearing on 11/15/2001 at 10:00 a.m. RE: Item# 48 [VE] Original NIBS Entry Number: 22Y (Entered: 11/06/2001) |
| 11/15/2001 | 50 | HEARING Continued due by 01/22/2002 HEARING Continued due by 03/26/2002 |

| | | |
|---|---|---|
| | | HEARING Continued due by 04/23/2002<br>HEARING Continued due by 05/02/2002<br>HEARING Continued due by 05/30/2002<br>HEARING Continued due by 06/27/2002<br>HEARING Continued due by 07/25/2002<br>HEARING Continued due by 07/30/2002 at 10:00 a.m.<br>HEARING Continued hearing on 11/04/2002 at 1:30 p.m. RE: Item# 49 [VE] Original NIBS Entry Number: 22Z (Entered: 11/15/2001) |
| 01/18/2000 | 51 | ORDER Legible copies of all notices, motions, reports, pleadings and other papers shall be timely served upon Leon Greenblatt, Chiplease Inc and Banco Panamericano Inc Inc through their attorney; Counsel for aforesaid creditors is herewith directed to serve co py of this Order upon US Trustee and all parties entitled<br>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 19 [OD] Original NIBS Entry Number: 23 (Entered: 01/19/2000) |
| 01/18/2000 | 52 | ORDER The above-captioned bankruptcy case is converted to one under Chapter 11 of Title 11, USC with said conversion being effective February 1, 2000 RE: Item# 17 [OD] Original NIBS Entry Number: 24 (Entered: 01/19/2000) |
| 01/18/2000 | 53 | ORDER FOR RELIEF effective on February 11, 2000 [OD] Original NIBS Entry Number: 25 (Entered: 01/19/2000) |
| 01/18/2000 | 54 | APPEARANCE of Michael L Gesas for American Disposal Services Inc, a Delaware Corp; Allied Waste North American Inc, a Delaware corp; and Allied Waste Industries Inc, a Delaware Corp [OD] Original NIBS Entry Number: 26 (Entered: 01/19/2000) |
| 01/18/2000 | 55 | CERTIFICATION of Service [amended] entry of order converting bankruptcy case [OD] Original NIBS Entry Number: 27 (Entered: 01/19/2000) |
| 01/18/2000 | 56 | APPEARANCE of Kenneth A Fedinets for American Disposal Services Inc, Allied Waste North America Inc, Allied Waste Industries Inc [OD] Original NIBS Entry Number: 28 (Entered: 01/19/2000) |
| 01/18/2000 | 57 | APPEARANCE of Michael S Baird for American Disposal Services Inc, Allied Waste North American Inc, Allied Waste Industries Inc [OD] Original NIBS Entry Number: 29 (Entered: 01/19/2000) |
| 01/18/2000 | 58 | ORDER GRANTED leave to file their appearances herein instanter and be added to the official service list to receive copies of pleadings filings notices and other documents and such documents should be directed to: Michael Gesas ESQ, Gesas, Pilati & Gesas LTD, 53 W Jac kson Blvd, Ste 528, Chicago, IL 60604 and Michael S Baird ESQ, Stotis & Barid, Chartered, 200 W Jackson Blvd, Suite 1050, Chicago, IL 60606 RE: Item# 19 [VW] Original NIBS Entry Number: 30 (Entered: 01/20/2000) |
| 01/20/2000 | 59 | NOTICE of Filing of Appearances [OD] Original NIBS Entry Number: 31 (Entered: 01/21/2000) |
| 01/25/2000 | 60 | ORDER GRANTED RE: Item# 23 [OD] Original NIBS Entry Number: 32 (Entered: 01/26/2000) |
| 01/14/2000 | 61 | APPEARANCE of Craig E Reimer for Caterpillar Financial Corp [OD] Original NIBS Entry Number: 33 (Entered: 01/26/2000) |
| 01/14/2000 | 62 | APPEARANCE of Stuart M Rozen for Caterpillar Financial Corp [OD] Original NIBS Entry Number: 34 (Entered: 01/26/2000) |
| 02/01/2000 | 63 | NOTICE of Motion [OD] Original NIBS Entry Number: 35 (Entered: 02/01/2000) |

| 02/01/2000 | 64 | MOTION for order authorizing Interim Post-Petition financing, granting liens and superpriority status, allowing payment of prepetition secured indebtness and granting adequate protection by Debtor hearing on 02/02/2000 at 9:30 a.m. at 219 South Dearborn, Cour troom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 36 (Entered: 02/01/2000) |
| --- | --- | --- |
| 02/02/2000 | 65 | HEARING Continued hearing on 02/15/2000 at 10:00 a.m. RE: Item# 64 [VE] Original NIBS Entry Number: 36A (Entered: 02/02/2000) |
| 02/15/2000 | 66 | HEARING Continued hearing on 02/29/2000 at 10:00 a.m. RE: Item# 65 [VE] Original NIBS Entry Number: 36B (Entered: 02/15/2000) |
| 02/29/2000 | 67 | HEARING Continued hearing on 03/01/2000 at 2:00 p.m. RE: Item# 66 [VE] Original NIBS Entry Number: 36C (Entered: 02/29/2000) |
| 03/01/2000 | 68 | HEARING Continued hearing on 03/02/2000 at 10:00 a.m. RE: Item# 67 [VE] Original NIBS Entry Number: 36D (Entered: 03/01/2000) |
| 02/01/2000 | 69 | NOTICE of Motion [OD] Original NIBS Entry Number: 37 (Entered: 02/01/2000) |
| 02/01/2000 | 70 | APPLICATION in Possession for leave to retain General Bankruptcy Counsel by Debtor hearing on 02/02/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom, 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 38 (Entered: 02/01/2000) |
| 02/02/2000 | 71 | HEARING Continued hearing on 02/15/2000 at 10:00 a.m. RE: Item# 70 [VE] Original NIBS Entry Number: 38A (Entered: 02/02/2000) |
| 02/01/2000 | 72 | AFFIDAVIT [retention] of Robert M Fishman [OD] Original NIBS Entry Number: 39 (Entered: 02/01/2000) |
| 02/01/2000 | 73 | NOTICE of Motion [OD] Original NIBS Entry Number: 40 (Entered: 02/01/2000) |
| 02/01/2000 | 74 | MOTION requesting use of cash collateral from Peoria and Springfield Projects and seeking to grant adequate protection by Debtor hearing on 02/02/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 41 (Entered: 02/01/2000) |
| 02/02/2000 | 75 | HEARING Continued hearing on 02/29/2000 at 10:00 a.m. RE: Item# 74 [VE] Original NIBS Entry Number: 41A (Entered: 02/02/2000) |
| 02/01/2000 | 76 | NOTICE of Motion [VW] Original NIBS Entry Number: 42 (Entered: 02/02/2000) |
| 02/01/2000 | 77 | MOTION to Approve Settlement with Central Il Light Co and Approve Shortened Notice by Debtor hearing on 02/15/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom, 744, Chicago, IL 60604 [VW] Original NIBS Entry Number: 43 (Entered: 02/02/2000) |
| 02/15/2000 | 78 | HEARING Continued hearing on 02/17/2000 at 9:30 a.m. RE: Item# 77 [VE] Original NIBS Entry Number: 43A (Entered: 02/15/2000) |
| 02/02/2000 | 79 | NOTICE of Motion [ROUTINE] [VW] Original NIBS Entry Number: 44 (Entered: 02/03/2000) |
| 02/02/2000 | 80 | MOTION for Entry of an Order Requiring Notice by Intrastate Piping & Controls Inc [ROUTINE] hearing on 02/08/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom, 744, Chicago, IL 60604[Disposed] [VW] Original NIBS Entry Number: 45 (Entered: 02/03/2000) |

| 02/03/2000 | 81 | NOTICE of Motion [OD] Original NIBS Entry Number: 46 (Entered: 02/03/2000) |
| 02/03/2000 | 82 | MOTION For Authority for Debtor in Possession to pay current payroll, including the pre-petition portion thereof to its employees by Debtor hearing on 02/08/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 47 (Entered: 02/03/2000) |
| 02/03/2000 | 83 | ORDER Authorizing and a final hearing will be held on February 29,2000 at 10:00 a.m. RE: Item# 74 [OD] Original NIBS Entry Number: 48 (Entered: 02/03/2000) |
| 02/03/2000 | 84 | ORDER Authorizing [Stipulation and Agreed Order] A status hearing on Interim Financing Order will be held on February 15, 2000 at 10:00 a.m.; A final hearing on Debtors' Financing Motion shall commence on February 29, 2000 at 10:00 a.m. RE: Item# 64 [OD] Original NIBS En try Number: 49 (Entered: 02/03/2000) |
| 02/03/2000 | 85 | NOTICE of Motion and Entry of Appearance [OD] Original NIBS Entry Number: 50 (Entered: 02/04/2000) |
| 02/03/2000 | 86 | MOTION for Entry of Appearance and Routine Motion of Connecticut Resources Recovery Authority for Service of all notices, pleadings and other papers hearing on 02/10/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 51 (Entered: 02/04/2000) |
| 02/04/2000 | 87 | CERTIFICATE of Service re Notice of Hearing on 02/29/00 at 10:00 a.m. in Courtroom 744, 219 South Dearborn Street, Chicago Illinois [PL] Original NIBS Entry Number: 52 (Entered: 02/07/2000) |
| 02/08/2000 | 88 | NOTICE of Motion [OD] Original NIBS Entry Number: 53 (Entered: 02/08/2000) |
| 02/08/2000 | 89 | MOTION for Extension of time for Debtor in Possession to file statement of Financial Affairs and Schedules of Assets and Liabilities by Debtor hearing on 02/15/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original N IBS Entry Number: 54 (Entered: 02/08/2000) |
| 02/08/2000 | 90 | NOTICE of Motion [OD] Original NIBS Entry Number: 55 (Entered: 02/08/2000) |
| 02/08/2000 | 91 | MOTION for Entry of an Order determining adequate assurance of payment for future utility services by Debtor hearing on 02/17/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 56 (Entered: 02/08/2000) |
| 02/08/2000 | 92 | NOTICE of Motion [DR] Original NIBS Entry Number: 57 (Entered: 02/09/2000) |
| 02/08/2000 | 93 | MOTION to Receive Notices and/or Added to Service List by TransAmerican Waste Industries Inc hearing on 02/10/2000 at 9:30 a.m.[Disposed] [DR] Original NIBS Entry Number: 58 (Entered: 02/09/2000) |
| 02/08/2000 | 94 | NOTICE of Filing of Twenty Largest Creditors List [OD] Original NIBS Entry Number: 59 (Entered: 02/09/2000) |
| 02/08/2000 | 95 | ORDER The Debtor in above-captioned action and all parties-in-interest-shall include Theodore S Leonas, Jr, of Theodore S Leonas, Jr and Associates, 12600 S Harlem, Ste 202 Palos Heights, IL 60463 on official service list<br>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 80 [OD] Original NIBS Entry Number: 60 (Entered: 02/09/2000) |

| | | |
|---|---|---|
| 02/08/2000 | 96 | ORDER Authorizing RTC to pay pre-pretition wages to its current employees [the "Employees"] for time period from and after January 16, 2000 to and including February 1, 2000 [Pre-Petition Wages"] RE: Item# 82 [OD] Original NIBS Entry Number: 61 (Entered: 02/09/2000) |
| 02/08/2000 | 97 | MOTION for Leave to be added to official service list by McDougal Hartmann Co [Disposed] [OD] Original NIBS Entry Number: 62 (Entered: 02/09/2000) |
| 02/08/2000 | 98 | ORDER Authorizing Dannen, Crane, Heyman & Simon to file appearance for McDougal Hartmann Co and in addition they be added to the Official Service List RE: Item# 97 [OD] Original NIBS Entry Number: 63 (Entered: 02/09/2000) |
| 02/08/2000 | 99 | APPEARANCE of Eugene Crane Esq for McDougal Hartmann Co [OD] Original NIBS Entry Number: 64 (Entered: 02/09/2000) |
| 02/09/2000 | 100 | NOTICE of Motion [OD] Original NIBS Entry Number: 65 (Entered: 02/10/2000) |
| 02/09/2000 | 101 | MOTION to permit testimony via telephone or other media by Connecticut Resource Recovery Authority hearing on 02/11/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 66 (Entered: 02/10/2000) |
| 02/11/2000 | 102 | HEARING Continued hearing on 02/15/2000 at 10:30 a.m. RE: Item# 101 [VE] Original NIBS Entry Number: 66A (Entered: 02/11/2000) |
| 02/09/2000 | 103 | APPEARANCE of Eugene Crane, ESQ for McDougal Hartmann Co [OD] Original NIBS Entry Number: 67 (Entered: 02/10/2000) |
| 02/10/2000 | 104 | CERTIFICATION of Service of Letter [OD] Original NIBS Entry Number: 68 (Entered: 02/11/2000) |
| 02/10/2000 | 105 | NOTICE of Filing [OD] Original NIBS Entry Number: 69 (Entered: 02/11/2000) |
| 02/10/2000 | 106 | NOTICE of Appointment of Committee of Unsecured Creditors by Trustee [OD] Original NIBS Entry Number: 70 (Entered: 02/11/2000) |
| 02/10/2000 | 107 | ORDER CRRA shall be added to notice list for this case. Copies of all notices and papers which affect the Debtor, the property of estate or the administration of Debtor's estate shall be served upon its its counsel at Richard J Mason, PC Ross & Hardies, 150 N Michigan Ave Ste 2500, Chicago, IL 60601 RE: Item# 86 [OD] Original NIBS Entry Number: 71 (Entered: 02/11/2000) |
| 02/10/2000 | 108 | ORDER The Debtor in above-captioned case and all parties-in-interest therein shall include Philip L Comella of law firm of Seyfarth, Shaw, Fairweather & Geraldson, 55 E Monroe St Ste 4300, Chicago, IL 60603 RE: Item# 93 [OD] Original NIBS Entry Number: 72 (Entered: 02/11/2000) |
| 02/11/2000 | 109 | NOTICE of Motion [OD] Original NIBS Entry Number: 73 (Entered: 02/14/2000) |
| 02/11/2000 | 110 | MOTION In Regards to Automatic Stay by Connecticut Resource Recovery Authority [modify/deficiency] hearing on 02/15/2000 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 74 (Entered: 02/14/2000) |
| 02/15/2000 | 111 | HEARING Continued hearing on 02/29/2000 at 10:00 a.m. RE: Item# 110 [VE] Original NIBS Entry Number: 74A (Entered: 02/15/2000) |

| | | |
|---|---|---|
| 02/29/2000 | 112 | HEARING Continued hearing on 03/28/2000 at 10:00 a.m. RE: Item# 111 [VE] Original NIBS Entry Number: 74B (Entered: 02/29/2000) |
| 03/28/2000 | 113 | HEARING Continued hearing on 04/25/2000 at 10:00 a.m. RE: Item# 112 [VE] Original NIBS Entry Number: 74C (Entered: 03/28/2000) |
| 04/25/2000 | 114 | HEARING Continued hearing on 05/16/2000 at 11:00 a.m. RE: Item# 113 [VE] Original NIBS Entry Number: 74D (Entered: 04/25/2000) |
| 02/14/2000 | 115 | NOTICE of Motion [DR] Original NIBS Entry Number: 75 (Entered: 02/15/2000) |
| 02/14/2000 | 116 | APPLICATION to Employ Gardner, Carton & Douglas as Counsel by The Official Committee of Unsecured Creditors. hearing on 02/17/2000 at 9:30 a.m.[Disposed] [DR] Original NIBS Entry Number: 76 (Entered: 02/15/2000) |
| 02/14/2000 | 117 | AFFIDAVIT of William J Barrett [DR] Original NIBS Entry Number: 77 (Entered: 02/15/2000) |
| 02/15/2000 | 118 | NOTICE of Motion [OD] Original NIBS Entry Number: 78 (Entered: 02/15/2000) |
| 02/15/2000 | 119 | MOTION to fix date for assumption or rejection of executory contract with American Grading Co and to provide adequate protection by American Grading Co hearing on 02/22/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NI BS Entry Number: 79 (Entered: 02/15/2000) |
| 02/22/2000 | 120 | HEARING Continued hearing on 03/07/2000 at 10:00 a.m. RE: Item# 119 [VE] Original NIBS Entry Number: 79A (Entered: 02/22/2000) |
| 03/07/2000 | 121 | HEARING Continued hearing on 03/14/2000 at 11:00 a.m. RE: Item# 120 [VE] Original NIBS Entry Number: 79B (Entered: 03/07/2000) |
| 03/07/2000 | 122 | HEARING Continued hearing on 03/14/2000 at 11:00 a.m. RE: Item# 120 [VE] Original NIBS Entry Number: 79C (Entered: 03/07/2000) |
| 03/14/2000 | 123 | HEARING Continued hearing on 03/16/2000 at 10:00 a.m. RE: Item# 122 [VE] Original NIBS Entry Number: 79D (Entered: 03/14/2000) |
| 02/15/2000 | 124 | ORDER authorizing Debtor to retain Robert M Fishman and the Law Firm of Shaw, Gussis, Domanskis, Fishman & Glantz; Debtor is authorized to pay to Shaw an additional $100,000 retainer SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 70 [OD] Original NIBS Entry Number: 80 (Entered: 02/16/2000) |
| 02/15/2000 | 125 | ORDER GRANTED time for Debtor to file its Statement of Financial Affairs and Schedules of Assets and Liabilities extended to and including March 6, 2000. RE: Item# 89 [OD] Original NIBS Entry Number: 81 (Entered: 02/16/2000) |
| 02/15/2000 | 126 | ORDER WITHDRAWING RE: Item# 101 [OD] Original NIBS Entry Number: 82 (Entered: 02/16/2000) |
| 02/15/2000 | 127 | MINUTE ORDER - MINUTE ORDER -MINUTE ORDER - Leave given Debtor to respond on or before hearing on 02/28/2000 RE: Item# 110 [OD] Original NIBS Entry Number: 83 (Entered: 02/16/2000) |
| 02/17/2000 | 128 | NOTICE of Motion [OD] Original NIBS Entry Number: 84 (Entered: 02/17/2000) |

| 02/17/2000 | 129 | MOTION for Approval of Insurance Premium Finance Agreement, and Provisions for adequate protection and shortened notice by Debtor hearing on 02/24/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 85 (Entered: 02/17/2000) |
|---|---|---|
| 02/17/2000 | 130 | NOTICE of Motion [DR] Original NIBS Entry Number: 86 (Entered: 02/17/2000) |
| 02/17/2000 | 131 | MOTION to Receive Notices and/or Added to Service List by The Catholic Bishop of Chicago hearing on 02/24/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 87 (Entered: 02/17/2000) |
| 02/17/2000 | 132 | ORDER Approving Settlement with Cilco and Approving Shortened Notice Period SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 77 [JO] Original NIBS Entry Number: 88 (Entered: 02/18/2000) |
| 02/17/2000 | 133 | ORDER that a hearing on the Committee's request to pay its counsel a retainer of $50,000 is set for 2/29/00 at 10:00 a.m.; notice of the hearing is shortened from twenty days to 11 days RE: Item# 116 [JO] Original NIBS Entry Number: 89 (Entered: 02/18/2000) |
| 02/29/2000 | 134 | HEARING Continued hearing on 03/01/2000 at 2:00 p.m. RE: Item# 133 [VE] Original NIBS Entry Number: 89A (Entered: 02/29/2000) |
| 02/17/2000 | 135 | ORDER regarding Motion for the Entry of an Order Determining Adequate Assurance of Payment for Future Utility Services - The utility motion is granted SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 91 [JO] Original NIBS Entry Number: 90 (Entered: 02/18/2000) |
| 02/17/2000 | 136 | APPEARANCE by Edward J Lesniak for The Catholic Bishop of Chicago [JO] Original NIBS Entry Number: 91 (Entered: 02/18/2000) |
| 02/17/2000 | 137 | NOTICE of Filing re Amended Notice of Appointment of Committee of Unsecured Creditors [JO] Original NIBS Entry Number: 92 (Entered: 02/18/2000) |
| 02/22/2000 | 138 | NOTICE of Motion [OD] Original NIBS Entry Number: 93 (Entered: 02/22/2000) |
| 02/22/2000 | 139 | MOTION for Leave to file Appearances and for Party to be added to the Notice List by Comed hearing on 02/29/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 94 (Entered: 02/22/2000) |
| 02/22/2000 | 140 | CERTIFICATION of Service RE: Item# 135 [OD] Original NIBS Entry Number: 95 (Entered: 02/23/2000) |
| 02/22/2000 | 141 | NOTICE of Motion [routine] [OD] Original NIBS Entry Number: 96 (Entered: 02/23/2000) |
| 02/22/2000 | 142 | MOTION to receive all notices and pleadings by ESG Watts Inc hearing on 03/09/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 97 (Entered: 02/23/2000) |
| 02/23/2000 | 143 | NOTICE of Motion [PL] Original NIBS Entry Number: 98 (Entered: 02/23/2000) |
| 02/23/2000 | 144 | MOTION to Receive Notices and/or Added to Service List by Freeborn & Peters hearing on 03/02/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [PL] Original NIBS Entry Number: 99 (Entered: 02/23/2000) |
| 02/23/2000 | 145 | APPEARANCE by Kevin T Keating for Freehorn & Peters [JO] Original NIBS Entry Number: 100 (Entered: 02/24/2000) |

| 02/23/2000 | 146 | APPEARANCE by Mark E Shure for Freeborn & Peters [JO] Original NIBS Entry Number: 101 (Entered: 02/24/2000) |
| --- | --- | --- |
| 02/24/2000 | 147 | NOTICE of Motion [routine] [OD] Original NIBS Entry Number: 102 (Entered: 02/25/2000) |
| 02/24/2000 | 148 | MOTION for Entry of Appearance and Routine Motion for service of all notices, pleadings and other parties by O'Connell Electric hearing on 03/02/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 103 (Entered: 02/25/2000) |
| 02/24/2000 | 149 | ORDER Approving RE: Item# 129 [OD] Original NIBS Entry Number: 104 (Entered: 02/25/2000) |
| 02/24/2000 | 150 | ORDER to Receive Notices and/or Added to Service List RE: Item# 131 [OD] Original NIBS Entry Number: 105 (Entered: 02/25/2000) |
| 02/24/2000 | 151 | NOTICE of Filing [OD] Original NIBS Entry Number: 106 (Entered: 02/25/2000) |
| 02/24/2000 | 152 | OBJECTION to Motion for an Order authorizing the Debtor to obtain post-petition financing, granting liens and superpriority status, allowing the payment of prepetition secured indebtedness and granting adequate protection by the Official Committee [OD] Original N IBS Entry Number: 107 (Entered: 02/25/2000) |
| 02/24/2000 | 153 | NOTICE of Filing [OD] Original NIBS Entry Number: 108 (Entered: 02/25/2000) |
| 02/24/2000 | 154 | OBJECTION [Conditional] to Motion of Debtor for post-petition financing from Greenblatt by Connecticut Resources Recovery Authority [OD] Original NIBS Entry Number: 109 (Entered: 02/25/2000) |
| 02/14/2000 | 155 | RECEIPT No. 00005183 [$75 Motion Fee) RE: Item# 110 [AC] Original NIBS Entry Number: 110 (Entered: 02/25/2000) |
| 02/25/2000 | 156 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [OD] Original NIBS Entry Number: 111 (Entered: 02/28/2000) |
| 02/25/2000 | 157 | NOTICE of Filing [OD] Original NIBS Entry Number: 112 (Entered: 02/28/2000) |
| 02/25/2000 | 158 | OBJECTION to Entry of Final Order Approving Financing Motion by American Grading Co [OD] Original NIBS Entry Number: 113 (Entered: 02/28/2000) |
| 02/25/2000 | 159 | NOTICE of Filing [OD] Original NIBS Entry Number: 114 (Entered: 02/28/2000) |
| 02/25/2000 | 160 | OBJECTION [Limited] to certain provisions of the proposed final stipulation and Agreed Order regarding Post-Petition Financing by the Debtor's Insider Lenders by Caterpillar Financial Services Corp [OD] Original NIBS Entry Number: 115 (Entered: 02/28/2000) |
| 02/28/2000 | 161 | NOTICE of Filing of Motion [CH] Original NIBS Entry Number: 116 (Entered: 02/28/2000) |
| 02/28/2000 | 162 | MOTION for Order Authorizing Debtor in Possession to Incur Expenses Outside of the Ordinary Course of Business by Debtor [Disposed] [CH] Original NIBS Entry Number: 117 (Entered: 02/28/2000) |
| 02/28/2000 | 163 | NOTICE of Filing [OD] Original NIBS Entry Number: 118 (Entered: 02/29/2000) |
| 02/28/2000 | 164 | DEBTOR-IN-POSSESSION REPORT [First Amended] Secured Loan Agreement and |

| | | |
|---|---|---|
| | | Revolving Note by Debtor [OD] Original NIBS Entry Number: 119 (Entered: 02/29/2000) |
| 02/28/2000 | 165 | NOTICE of Filing re Stipulation and Agreed [Final] Order [OD] Original NIBS Entry Number: 120 (Entered: 02/29/2000) |
| 02/28/2000 | 166 | NOTICE of Filing [OD] Original NIBS Entry Number: 121 (Entered: 02/29/2000) |
| 02/28/2000 | 167 | OBJECTION [Conditional] and Response of certain secured creditors to the retainer request of committee Counsel by the "Lenders" [OD] Original NIBS Entry Number: 122 (Entered: 02/29/2000) |
| 02/28/2000 | 168 | NOTICE of Filing [OD] Original NIBS Entry Number: 123 (Entered: 02/29/2000) |
| 02/28/2000 | 169 | RESPONSE to Objections to Debtor's proposed Postpetition Financing Arrangement by Lenders' Omnibus [OD] Original NIBS Entry Number: 124 (Entered: 02/29/2000) |
| 02/28/2000 | 170 | NOTICE of Filing [OD] Original NIBS Entry Number: 125 (Entered: 02/29/2000) |
| 02/28/2000 | 171 | RESPONSE and Objection to Motion of Connecticut Resource Recovery Authority to modify stay by Debtor [OD] Original NIBS Entry Number: 126 (Entered: 02/29/2000) |
| 02/28/2000 | 172 | NOTICE of Filing [OD] Original NIBS Entry Number: 127 (Entered: 02/29/2000) |
| 02/28/2000 | 173 | RESPONSE in Objection to Motion of American Grading Co to fix date for assumption or rejection of executory contract and to provide adequate protection by Debtor [OD] Original NIBS Entry Number: 128 (Entered: 02/29/2000) |
| 02/28/2000 | 174 | NOTICE of Filing [OD] Original NIBS Entry Number: 129 (Entered: 02/29/2000) |
| 02/28/2000 | 175 | RESPONSE of certain secured creditors in opposition to the Motion of Connecticut Resource Recovery Authority for relief from the Automatic Stay and request for alternative relief by the "Lenders" [OD] Original NIBS Entry Number: 130 (Entered: 02/29/2000) |
| 02/29/2000 | 176 | NOTICE of Motion [AMENDED] [VW] Original NIBS Entry Number: 131 (Entered: 03/01/2000) |
| 02/29/2000 | 177 | MOTION for Order Authorizing Debtor in Possession to Incur Expenses Outside of the Ordinary Course of Business by Debtor hearing on 03/02/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [VW] Original NIBS Entry Number: 132 (Entered: 03/01/2000) |
| 02/29/2000 | 178 | APPEARANCE and Request for Notice of Sorling, Northrup, Hanna, Cullen and Cochran Ltd for Anderson Electric Inc [OD] Original NIBS Entry Number: 133 (Entered: 03/01/2000) |
| 02/29/2000 | 179 | NOTICE of Filing with Certificate of Service [OD] Original NIBS Entry Number: 134 (Entered: 03/01/2000) |
| 02/29/2000 | 180 | RESPONSE in opposition to American Grading Company's Motion to fix a date for the assumption or rejection of an alleged executory contract and to provide adequate protection by the "Lenders" [OD] Original NIBS Entry Number: 135 (Entered: 03/01/2000) |
| 02/29/2000 | 181 | MEMORANDUM on Motion to fix date for assumption or rejection of executory contract with American Grading Company and to provide adequate protection by the "Committee" [OD] Original NIBS Entry Number: 136 (Entered: 03/01/2000) |
| | | |

| 02/29/2000 | 182 | ORDER GRANTED RE: Item# 139 [OD] Original NIBS Entry Number: 137 (Entered: 03/01/2000) |
|---|---|---|
| 02/29/2000 | 183 | APPEARANCE of Stephen E Garcia and Andrea L Hillier for Comed [OD] Original NIBS Entry Number: 138 (Entered: 03/01/2000) |
| 03/02/2000 | 184 | NOTICE of Motion [JA] Original NIBS Entry Number: 139 (Entered: 03/02/2000) |
| 03/02/2000 | 185 | MOTION For Authority to Reject the Executory Contract with Karen Venable by Debtor hearing on 03/07/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [JA] Original NIBS Entry Number: 140 (Entered: 03/02/2000) |
| 03/02/2000 | 186 | ORDER to Receive Notices and/or Added to Service List RE: Item# 148 [OD] Original NIBS Entry Number: 141 (Entered: 03/03/2000) |
| 03/02/2000 | 187 | ORDER to Receive Notices and/or Added to Service List RE: Item# 144 [OD] Original NIBS Entry Number: 142 (Entered: 03/03/2000) |
| 03/02/2000 | 188 | ORDER Authorizing and Restricting Use of Cash Collateral from Peoria and Springfield Projects and Granting Adequate Protection SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 74 [JO] Original NIBS Entry Number: 143 (Entered: 03/03/2000) |
| 03/02/2000 | 189 | STIPULATION and Agreed Final Order Authorizing Postpetition Financing, Granting Senior Liens and Priority Administrative Expense Status Providing for Adequate Protection Modifying the Automatic Stay and Granting Related Relief SEE DRAFT ORDER FOR FURTHER PARTICULARS [JO] Original NIBS Entry Number: 144 (Entered: 03/03/2000) |
| 03/02/2000 | 190 | ORDER Authorizing Debtor to pay deposit in amount of Fifteen Thousand Dollars and No Cents to Well Fargo Business Credit, Inc to conduct a due diligence assessment of legal status of certain RTC assets and liabilities for purpose of providing financing RE: Item# 162 [OD] Original NIBS Entry Number: 145 (Entered: 03/03/2000) |
| 03/02/2000 | 191 | ORDER to Receive Notices and/or Added to Service List re Anderson Electric Inc c/o David A Rolf, Sorling, Northrup, Hanna, Cullen and Cochran Ltd, Suite 800 Illinois Building 607 E Adams St, Springfield, IL 62705 RE: Item# 148 [OD] Original NIBS Entry Number: 146 (Entered: 03/03/2000) |
| 03/01/2000 | 192 | ORDER Approving Debtor to pay a cash retainer to Gardner, Carton & Douglas of $35,000, which may be paid in three equal consecutive monthly installments starting in March 2000 [OD] Original NIBS Entry Number: 147 (Entered: 03/03/2000) |
| 03/03/2000 | 193 | NOTICE of Motion [OD] Original NIBS Entry Number: 148 (Entered: 03/03/2000) |
| 03/03/2000 | 194 | MOTION for Second Extension of Time for Debtor in Possession to file Statement of Financial Affairs and Schedules of Assets and Liabilities by Debtor hearing on 03/07/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 149 (Entered: 03/03/2000) |
| 03/06/2000 | 195 | NOTICE of Motion [JO] Original NIBS Entry Number: 150 (Entered: 03/06/2000) |
| 03/06/2000 | 196 | MOTION to Fix Date for Assumption or Rejection of Executory Contract with American Grading Company and to Provide Adequate Protection by American Grading Co [AMENDED] hearing on 03/07/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[D isposed] [JO] Original NIBS Entry Number: 151 (Entered: 03/06/2000) |

| 03/06/2000 | 197 | NOTICE of Motion [JA] Original NIBS Entry Number: 152 (Entered: 03/06/2000) |
| 03/06/2000 | 198 | MOTION for Leave to Issue Subpoenas Pursuant to Bankruptcy Rule 2004 by Unsecured Creditors Committee hearing on 03/09/2000 at 9:30 a.m.[Disposed] [JA] Original NIBS Entry Number: 153 (Entered: 03/06/2000) |
| 03/06/2000 | 199 | NOTICE of Filing [OD] Original NIBS Entry Number: 154 (Entered: 03/07/2000) |
| 03/06/2000 | 200 | REPLY of American Grading Co to objections to its motion for assumption or rejection of agreement dated December 27,1995 and for other relief [OD] Original NIBS Entry Number: 155 (Entered: 03/07/2000) |
| 03/07/2000 | 201 | ORDER GRANTED RE: Item# 194 [OD] Original NIBS Entry Number: 156 (Entered: 03/08/2000) |
| 03/07/2000 | 202 | ORDER GRANTED Subject contract being rejected as of March 16, 2000 RE: Item# 185 [OD] Original NIBS Entry Number: 157 (Entered: 03/08/2000) |
| 03/02/2000 | 203 | CERTIFICATION of Service [Additional] [OD] Original NIBS Entry Number: 158 (Entered: 03/08/2000) |
| 03/09/2000 | 204 | NOTICE of Filing with Certificate of Service [OD] Original NIBS Entry Number: 159 (Entered: 03/10/2000) |
| 03/09/2000 | 205 | LENDERS' STATEMENT of fees and expenses for January and February, 2000 [OD] Original NIBS Entry Number: 160 (Entered: 03/10/2000) |
| 03/09/2000 | 206 | ORDER GRANTED RE: Item# 198 [OD] Original NIBS Entry Number: 161 (Entered: 03/10/2000) |
| 03/09/2000 | 207 | ORDER GRANTED RE: Item# 142 [OD] Original NIBS Entry Number: 162 (Entered: 03/10/2000) |
| 03/10/2000 | 208 | NOTICE of Filing [VW] Original NIBS Entry Number: 163 (Entered: 03/13/2000) |
| 03/10/2000 | 209 | NOTICE of Appointment of Committee of Unsecured Creditors [SECOND AMENDED] [VW] Original NIBS Entry Number: 164 (Entered: 03/13/2000) |
| 03/17/2000 | 210 | NOTICE of Filing [OD] Original NIBS Entry Number: 165 (Entered: 03/20/2000) |
| 03/17/2000 | 211 | SUMMARY of Schedules [OD] Original NIBS Entry Number: 166 (Entered: 03/20/2000) |
| 03/17/2000 | 212 | SCHEDULES A-C, E-G [OD] Original NIBS Entry Number: 167 (Entered: 03/20/2000) |
| 03/17/2000 | 213 | STATEMENT of Financial Affairs [OD] Original NIBS Entry Number: 168 (Entered: 03/20/2000) |
| 03/17/2000 | 214 | ATTORNEY Statement of Compensation [OD] Original NIBS Entry Number: 169 (Entered: 03/20/2000) |
| 03/17/2000 | 215 | NOTICE of Motion [JO] Original NIBS Entry Number: 170 (Entered: 03/20/2000) |
| 03/17/2000 | 216 | MOTION for Extension of Time to Assume or Reject Leases of Nonresidential Real Property by debtor hearing on 03/23/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, |

| | | Chicago, IL 60604 [JO] Original NIBS Entry Number: 171 (Entered: 03/20/2000) |
|---|---|---|
| 03/22/2000 | 217 | NOTICE of Filing [OD] Original NIBS Entry Number: 172 (Entered: 03/22/2000) |
| 03/22/2000 | 218 | SUMMARY of Cash Receipts and Disbursements for February 29, 2000 [OD] Original NIBS Entry Number: 173 (Entered: 03/22/2000) |
| 03/23/2000 | 219 | NOTICE of Motion with Certification of Service [OD] Original NIBS Entry Number: 174 (Entered: 03/23/2000) |
| 03/23/2000 | 220 | APPLICATION of Debtor in Possession for leave to retain special counsel by Debtor hearing on 03/28/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 175 (Entered: 03/23/2000) |
| 03/23/2000 | 221 | CERTIFICATION of Service [OD] Original NIBS Entry Number: 176 (Entered: 03/24/2000) |
| 03/23/2000 | 222 | ORDER Approving RE: Item# 216 [OD] Original NIBS Entry Number: 177 (Entered: 03/24/2000) |
| 03/23/2000 | 223 | APPEARANCE by Frank W Ierulli for City and County of Peoria [OD] Original NIBS Entry Number: 178 (Entered: 03/24/2000) |
| 03/23/2000 | 224 | ORDER Frank W Ierulli may appear Pro Hac Vice for the City and County of Peoria [OD] Original NIBS Entry Number: 179 (Entered: 03/24/2000) |
| 03/23/2000 | 225 | ORDER respecting American Grading Motion to Compel Assumption or Rejection and Demanding adequate protection RE: Item# 196 [OD] Original NIBS Entry Number: 180 (Entered: 03/24/2000) |
| 03/28/2000 | 226 | ORDER Authorizing Debtor to retain the law firm of Chuhak & Tecson PC RE: Item# 220 [OD] Original NIBS Entry Number: 181 (Entered: 03/29/2000) |
| 03/31/2000 | 227 | CERTIFICATE of Service by Michael Hazy re Order to Retain Special Counsel [CH] Original NIBS Entry Number: 182 (Entered: 04/03/2000) |
| 04/05/2000 | 228 | NOTICE of Filing of Resource Technology Corp April Budget [OD] Original NIBS Entry Number: 183 (Entered: 04/06/2000) |
| 04/06/2000 | 229 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [OD] Original NIBS Entry Number: 184 (Entered: 04/07/2000) |
| 04/11/2000 | 230 | NOTICE of Motion [OD] Original NIBS Entry Number: 185 (Entered: 04/11/2000) |
| 04/11/2000 | 231 | MOTION to Receive Notices and/or Added to Service List by Phillips, Getschow Co hearing on 04/13/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 186 (Entered: 04/11/2000) |
| 04/11/2000 | 232 | AFFIDAVIT of Service by Phillips, Getschow [OD] Original NIBS Entry Number: 187 (Entered: 04/11/2000) |
| 04/13/2000 | 233 | NOTICE of Filing [OD] Original NIBS Entry Number: 188 (Entered: 04/14/2000) |
| 04/13/2000 | 234 | LENDERS' Statement of fees and expenses for March 2000 [OD] Original NIBS Entry Number: 189 (Entered: 04/14/2000) |

| 04/13/2000 | 235 | ORDER to Receive Notices and/or Added to Service List John A Lipinsky, Rooks, Pitts and Poust; 4200 Commerce Crt ste 300; Lisle, IL 60532 RE: Item# 231 [OD] Original NIBS Entry Number: 190 (Entered: 04/14/2000) |
| 04/18/2000 | 236 | NOTICE of Filing [OD] Original NIBS Entry Number: 191 (Entered: 04/19/2000) |
| 04/18/2000 | 237 | SUMMARY of Cash Receipts and Disbursements for month ending March 31, 2000 [OD] Original NIBS Entry Number: 192 (Entered: 04/19/2000) |
| 04/21/2000 | 238 | NOTICE of Motion [OD] Original NIBS Entry Number: 193 (Entered: 04/21/2000) |
| 04/21/2000 | 239 | MOTION for Second Extension of Time to Assume or Reject Leases of Nonresidential Real Property by Debtor hearing on 04/25/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 194 (Entered: 04/21/2000) |
| 04/21/2000 | 240 | NOTICE of Motion with Certificate of Service [OD] Original NIBS Entry Number: 195 (Entered: 04/21/2000) |
| 04/21/2000 | 241 | MOTION In Regards to Automatic Stay by Allied Waste Industries Inc [Terminate/paid#7978] hearing on 04/25/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 196 (Entered: 04/21/2000) |
| 04/25/2000 | 242 | HEARING Continued hearing on 06/06/2000 at 10:30 a.m. RE: Item# 241 [VE] Original NIBS Entry Number: 196A (Entered: 04/25/2000) |
| 06/06/2000 | 243 | HEARING Continued hearing on 06/07/2000 at 2:00 p.m. RE: Item# 242 [VE] Original NIBS Entry Number: 196B (Entered: 06/07/2000) |
| 06/07/2000 | 244 | HEARING Continued hearing on 06/13/2000 at 11:00 a.m. RE: Item# 243 [VE] Original NIBS Entry Number: 196C (Entered: 06/07/2000) |
| 06/07/2000 | 245 | HEARING Continued hearing on 08/03/2000 at 10:00 a.m. RE: Item# 243 [VE] Original NIBS Entry Number: 196D (Entered: 06/07/2000) |
| 08/24/2000 | 246 | HEARING Continued hearing on 09/28/2000 at 10:00 a.m. [VE] Original NIBS Entry Number: 196F (Entered: 08/24/2000) |
| 09/28/2000 | 247 | HEARING Continued hearing on 10/25/2000 at 9:30 a.m. RE: Item# 246 [VE] Original NIBS Entry Number: 196G (Entered: 09/28/2000) |
| 10/25/2000 | 248 | HEARING Continued ENTERED IN ERROR hearing on 11/08/2000 at 9:30 a.m. RE: Item# 247 [VE] Original NIBS Entry Number: 196H (Entered: 10/25/2000) |
| 04/25/2000 | 249 | NOTICE of Motion [DI] Original NIBS Entry Number: 197 (Entered: 04/26/2000) |
| 04/25/2000 | 250 | MOTION For Authority to File and Prosecute Adversary Complaints by the Official Committee of Unsecured Creditors of Resource Technology Corp hearing on 05/02/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 613, Chicago, IL 60604 [Disposed] [DI] Original NIBS Entr y Number: 198 (Entered: 04/26/2000) |
| 04/25/2000 | 251 | ORDER APPROVING Time in which Debtor may assume or reject its unexpired leases of non-residential real property is hereby extended to June 6, 2000 RE: Item# 239 [OD] Original NIBS Entry Number: 199 (Entered: 04/27/2000) |

| | | |
|---|---|---|
| 04/25/2000 | 252 | MINUTE ORDER - MINUTE ORDER -MINUTE ORDER - It is hereby ordered that Debtor's response shall be filed on or before May 12, 2000. Reply shall be filed on or before May 19, 2000. Parties shall file and exchange witness and exhibit lists on or before June 1, 2000. Any mo tions in limine or objections shall be filed on or before June 5, 2000. Motion is set for hearing hearing on 06/06/2000 at 10:30 a.m. RE: Item# 241 [OD] Original NIBS Entry Number: 200 (Entered: 04/27/2000) |
| 04/28/2000 | 253 | Amended Notice Of Motion by Official Committee Of Unsecured Creditors Of Resource Technology Corporation re motion for authority to file and prosecute adversary complaints hearing on 05/16/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago , IL 60604 RE: Item# 250 [PL] Original NIBS Entry Number: 201 (Entered: 05/01/2000) |
| 04/28/2000 | 254 | ADVERSARY PROCEEDING FILED NO. 00 A 00422 454 Removal [JA] Original NIBS Entry Number: 202 (Entered: 05/01/2000) |
| 04/28/2000 | 255 | ADVERSARY PROCEEDING FILED NO. 00 A 00420 434 Removal [JA] Original NIBS Entry Number: 203 (Entered: 05/01/2000) |
| 05/04/2000 | 256 | NOTICE of Filing [RTC May Budget] [OD] Original NIBS Entry Number: 204 (Entered: 05/05/2000) |
| 05/08/2000 | 257 | NOTICE of Motion [OD] Original NIBS Entry Number: 205 (Entered: 05/09/2000) |
| 05/08/2000 | 258 | MOTION for Leave to retain litigation consultants by Debtor in Possession hearing on 05/11/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 206 (Entered: 05/09/2000) |
| 05/11/2000 | 259 | ORDER Authorizing Debtor to retain the firm of Weaver Boos & Gordon Inc RE: Item# 258 [OD] Original NIBS Entry Number: 207 (Entered: 05/12/2000) |
| 05/12/2000 | 260 | NOTICE of Motion [OD] Original NIBS Entry Number: 208 (Entered: 05/15/2000) |
| 05/12/2000 | 261 | MOTION to enter agreed order modifying the automatic stay and to shorten the notice period by Connecticut Resources Recovery Authority and Resource Technology Corp hearing on 05/16/2000 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 209 (Entered: 05/15/2000) |
| 05/15/2000 | 262 | NOTICE of Filing [OD] Original NIBS Entry Number: 210 (Entered: 05/16/2000) |
| 05/15/2000 | 263 | OBJECTION [Limited] of the Senior Secured Creditors to the joint motion of the Debtor and Connecticut Resource Recovery Authority for the entry of a proposed agreed order modifying the automatic stay [OD] Original NIBS Entry Number: 211 (Entered: 05/16/2000) |
| 05/15/2000 | 264 | NOTICE of Filing [OD] Original NIBS Entry Number: 212 (Entered: 05/16/2000) |
| 05/15/2000 | 265 | OBJECTION of Leon Greenblatt, individually and as agent for Chiplease Inc and Banco Panamericano Inc to the Motion of the Creditors' Committee for leave to file and prosecute adversary complaints against the Debtor's insiders and affiliates [OD] Original NIBS Ent ry Number: 213 (Entered: 05/16/2000) |
| 05/16/2000 | 266 | NOTICE of Filing [OD] Original NIBS Entry Number: 214 (Entered: 05/17/2000) |
| 05/16/2000 | 267 | RESPONSE to the allegations in, and brief in objection to Allied Waste Industries Inc's motion for relief from the automatic stay to terminate a certain agreement or to allow the movant to take certain actions and expend funds on behalf of the Debtor in order to protect the public and to preserve the estate or in the alternative to fix a date certain for the Debtor to |

| | | |
|---|---|---|
| | | assume or reject the executory contract by Debtor [OD] Original NIBS Entry Number: 215 (Entered: 05/17/2000) |
| 05/16/2000 | 268 | ORDER DENIED without prejudice RE: Item# 250 [OD] Original NIBS Entry Number: 216 (Entered: 05/17/2000) |
| 05/16/2000 | 269 | ORDER in the event the Debtor fails to comply, stay will be modified SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 110 [OD] Original NIBS Entry Number: 217 (Entered: 05/17/2000) |
| 05/18/2000 | 270 | NOTICE of Filing [DR] Original NIBS Entry Number: 218 (Entered: 05/19/2000) |
| 05/18/2000 | 271 | SUMMARY of Cash Receipts and Disbursements for month ending April, 2000 [DR] Original NIBS Entry Number: 219 (Entered: 05/19/2000) |
| 05/19/2000 | 272 | NOTICE of Motion [OD] Original NIBS Entry Number: 220 (Entered: 05/22/2000) |
| 05/19/2000 | 273 | MOTION [third] for extension of time to assume or reject leases of nonresidential real property by Debtor hearing on 05/25/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 221 (Entered: 05/22/2000) |
| 05/19/2000 | 274 | NOTICE of Motion [OD] Original NIBS Entry Number: 222 (Entered: 05/22/2000) |
| 05/19/2000 | 275 | MOTION to extend times in which the Debtor has the exclusive right to file a plan of reorganization pursuant to 11 U.S.C. Section 1121 by Debtor hearing on 05/25/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 223 (Entered: 05/22/2000) |
| 05/22/2000 | 276 | NOTICE of Filing [OD] Original NIBS Entry Number: 224 (Entered: 05/23/2000) |
| 05/22/2000 | 277 | LENDERS' Statements of fees and expenses for April 2000 [OD] Original NIBS Entry Number: 225 (Entered: 05/23/2000) |
| 05/23/2000 | 278 | NOTICE of Motion [OD] Original NIBS Entry Number: 226 (Entered: 05/23/2000) |
| 05/23/2000 | 279 | MOTION for Leave to conduct discovery of the Debtor under Bankruptcy Rule 2004 by the Official Committee of Unsecured Creditors hearing on 06/01/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 227 (Entered: 05/23/2000) |
| 05/25/2000 | 280 | ORDER Approving time in which the Debtor may assume or reject its unexpired leases of non-residential real property is hereby extended to June 20, 2000 RE: Item# 273 [OD] Original NIBS Entry Number: 228 (Entered: 05/26/2000) |
| 05/25/2000 | 281 | ORDER Extending Time for Filing a plan of reorganization pursuant to 11 U.S.C. Section 1121[b] is hereby extended until and including June 30, 2000 and Debtor's exclusive period to solicit acceptances of its plan of reorganization pursuant to 11 U.S.C. Section 1121[c]3 is hereby exte nded until and including August 29, 2000 RE: Item# 275 [OD] Original NIBS Entry Number: 229 (Entered: 05/26/2000) |
| 05/26/2000 | 282 | NOTICE of Filing [DR] Original NIBS Entry Number: 230 (Entered: 05/30/2000) |
| 05/26/2000 | 283 | REPLY to Debtor's Response to the Allegatins in and Brief in Objection to Allied Waste Industries, Inc. Motion for Relief from the Automatic Stay to Terminate a Certain Agreement or to Allow the Movant to Take Certain Actions and Expend Funds on Behalf of the Debtor in Order to Protect the Public and to Preserve the Estate or in the Alternative to Fix a Date |

| | | |
|---|---|---|
| | | Certain for the Debtor to Assume or Reject the Executory Contract by Allied Wastes Industries Inc. [DR] Original NIBS Entry Number: 231 (Entered: 05/30/2000) |
| 05/31/2000 | 284 | NOTICE of Motion [OD] Original NIBS Entry Number: 232 (Entered: 05/31/2000) |
| 05/31/2000 | 285 | MOTION to continue June 6, 2000 hearing on Allied Waste Industries, Inc's Motion requesting relief from the Automatic Stay and other relief by Debtor hearing on 06/01/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 233 (Entered: 05/31/2000) |
| 05/31/2000 | 286 | CERTIFICATION of Service RE: Item# 281 [OD] Original NIBS Entry Number: 234 (Entered: 06/01/2000) |
| 05/31/2000 | 287 | CERTIFICATION of Service RE: Item# 280 [OD] Original NIBS Entry Number: 235 (Entered: 06/01/2000) |
| 06/01/2000 | 288 | LIST of Exhibits for hearing on Allied Waste Industries, Inc's motion for relief from the automatic stay to terminate a certain agreement or to allow the movant to take certain actions and expend funds on behalf of the Debtor in order to protect the public and to preserv e the estate or in the alternative to fix a date certain for the Debtor to assume or reject the executory contract by Debtor [OD] Original NIBS Entry Number: 236 (Entered: 06/02/2000) |
| 06/01/2000 | 289 | ORDER GRANTED RE: Item# 279 [OD] Original NIBS Entry Number: 237 (Entered: 06/02/2000) |
| 06/01/2000 | 290 | ORDER DENIED RE: Item# 285 [OD] Original NIBS Entry Number: 238 (Entered: 06/02/2000) |
| 06/02/2000 | 291 | NOTICE of Motion [OD] Original NIBS Entry Number: 239 (Entered: 06/05/2000) |
| 06/02/2000 | 292 | MOTION to Receive Notices and/or Added to Service List by National Seal Co hearing on 06/08/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 240 (Entered: 06/05/2000) |
| 06/01/2000 | 293 | LIST of Witnesses for hearing on Allied Waste Industries Inc's Motion for relief from the Automatic Stay to terminate a certain agreement or to allow the movant to take certain actions and expend funds on behalf of the Debtor in order to protect the public and to preserve the estate or in the alternative to fix a date certain for the Debtor to assume or reject the executory contract by Debtor [OD] Original NIBS Entry Number: 241 (Entered: 06/05/2000) |
| 06/02/2000 | 294 | CERTIFICATION of Service RE: Item# 293 [OD] Original NIBS Entry Number: 242 (Entered: 06/05/2000) |
| 06/02/2000 | 295 | APPEARANCE by Eric L Singer for National Seal Co [OD] Original NIBS Entry Number: 243 (Entered: 06/05/2000) |
| 06/05/2000 | 296 | NOTICE of Motion [OD] Original NIBS Entry Number: 244 (Entered: 06/05/2000) |
| 06/05/2000 | 297 | MOTION in Limine seeking to bar certain exhibits and witnesses of Allied Waste Industries, Inc's in conjunction with the hearing on its motion seeking relief from the automatic stay and other relief and Objection by Debtor hearing on 06/06/2000 at 10:30 a.m. a t 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 245 (Entered: 06/05/2000) |
| 06/05/2000 | 298 | NOTICE of Filing [OD] Original NIBS Entry Number: 246 (Entered: 06/07/2000) |
| | | |

| 06/05/2000 | 299 | MOTION to authorize Debtor to borrow funds, grant liens, enter into contracts and for other relief by Debtor [OD] Original NIBS Entry Number: 247 (Entered: 06/07/2000) |
| 06/05/2000 | 300 | NOTICE of Filing [OD] Original NIBS Entry Number: 248 (Entered: 06/07/2000) |
| 06/05/2000 | 301 | LENDERS' statement of fees and expenses for May 2000 [OD] Original NIBS Entry Number: 249 (Entered: 06/07/2000) |
| 06/08/2000 | 302 | NOTICE of Motion [OD] Original NIBS Entry Number: 250 (Entered: 06/09/2000) |
| 06/08/2000 | 303 | MOTION In Regards to Automatic Stay in adversary proceeding to assert counterclaims by Connecticut Resources Recovery Authority [modify/paid#9834] hearing on 06/13/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 251 (Entered: 06/09/2000) |
| 06/06/2000 | 304 | ORDER Motion heard and concluded for the reasons stated in open court RE: Item# 297 [OD] Original NIBS Entry Number: 252 (Entered: 06/09/2000) |
| 06/08/2000 | 305 | ORDER to Receive Notices and/or Added to Service List Eric L Singer, McBride Baker & Coles, One Mid America Plaza Ste 1000, Oakbrook Terrace, IL 60181 RE: Item# 292 [OD] Original NIBS Entry Number: 253 (Entered: 06/09/2000) |
| 06/09/2000 | 306 | NOTICE of Motion [OD] Original NIBS Entry Number: 254 (Entered: 06/09/2000) |
| 06/09/2000 | 307 | MOTION for Entry of order extending time to commence certain actions by Official Committee of Unsecured Creditors hearing on 06/13/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 255 (Entered: 06/09/2000) |
| 06/13/2000 | 308 | NOTICE of hearing [OD] Original NIBS Entry Number: 256 (Entered: 06/13/2000) |
| 06/13/2000 | 309 | NOTICE of Motion [OD] Original NIBS Entry Number: 257 (Entered: 06/13/2000) |
| 06/13/2000 | 310 | MOTION [amended] to authorize Debtor to borrow funds, grant liens, enter into contracts and for other relief by Debtor hearing on 06/29/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 258 (Entered: 06/13/2000) |
| 06/29/2000 | 311 | HEARING Continued hearing on 07/06/2000 at 10:30 a.m. RE: Item# 310 [VE] Original NIBS Entry Number: 258A (Entered: 06/29/2000) |
| 07/06/2000 | 312 | HEARING Continued hearing on 07/18/2000 at 11:00 a.m. RE: Item# 311 [VE] Original NIBS Entry Number: 258B (Entered: 07/12/2000) |
| 06/13/2000 | 313 | NOTICE of Filing [OD] Original NIBS Entry Number: 259 (Entered: 06/14/2000) |
| 06/13/2000 | 314 | RTC June budget [OD] Original NIBS Entry Number: 260 (Entered: 06/14/2000) |
| 06/13/2000 | 315 | ORDER Debtor is required to file a plan and disclosure statement on or before August 1, 2000 [OD] Original NIBS Entry Number: 261 (Entered: 06/14/2000) |
| 06/13/2000 | 316 | ORDER GRANTED RE: Item# 307 [OD] Original NIBS Entry Number: 262 (Entered: 06/14/2000) |
|  |  |  |

| 06/13/2000 | 317 | ORDER In Regards to Automatic Stay - Modified solely to permit CRRA to bring, assert, and prosecute to final judgment any counterclaims against the Debtor and debtor-in-possession in the above -captioned case that arise from or relate to that certain landfill in Shelton, Connecticut owned b y CRRA RE: Item# 303 [OD] Original NIBS Entry Number: 263 (Entered: 06/14/2000) |
|---|---|---|
| 06/14/2000 | 318 | NOTICE of Motion [OD] Original NIBS Entry Number: 264 (Entered: 06/14/2000) |
| 06/14/2000 | 319 | MOTION for Leave to submit memorandum on executory nature of certain agreement by Official Committee of Unsecured Creditors hearing on 06/20/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 265 (Entered: 06/14/2000) |
| 06/20/2000 | 320 | HEARING Continued hearing on 06/22/2000 at 10:00 a.m. RE: Item# 319 [VE] Original NIBS Entry Number: 265A (Entered: 06/20/2000) |
| 06/22/2000 | 321 | HEARING Continued hearing on 06/27/2000 at 10:00 a.m. RE: Item# 320 [VE] Original NIBS Entry Number: 265B (Entered: 06/22/2000) |
| 06/15/2000 | 322 | NOTICE of Motion [OD] Original NIBS Entry Number: 266 (Entered: 06/15/2000) |
| 06/15/2000 | 323 | MOTION [Debtor's fourth] for extension of time to assume or reject leases of nonresidential real property hearing on 06/20/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 267 (Entered: 06/15/2000) |
| 06/20/2000 | 324 | HEARING Continued hearing on 06/22/2000 at 10:00 a.m. RE: Item# 323 [VE] Original NIBS Entry Number: 267A (Entered: 06/20/2000) |
| 06/15/2000 | 325 | NOTICE of Motion [OD] Original NIBS Entry Number: 268 (Entered: 06/15/2000) |
| 06/15/2000 | 326 | MOTION [Second] to extend time in which the Debtor has the exclusive right to file a plan of reorganization pursuant to 11 U.S.C Section 1121 by Debtor hearing on 06/20/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] O riginal NIBS Entry Number: 269 (Entered: 06/15/2000) |
| 06/15/2000 | 327 | ORDER In Regards to Automatic Stay - The Court will rule respecting Allied's request for the setting of a date certain for the assumption or rejection of the Agreement, if applicable; the Court will rule on this matter on August 3, 2000 at the hour of 10:00 a.m. SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 241 [OD] Original NIBS Entry Number: 270 (Entered: 06/16/2000) |
| 06/16/2000 | 328 | NOTICE of Motion [OD] Original NIBS Entry Number: 271 (Entered: 06/16/2000) |
| 06/16/2000 | 329 | MOTION for order compelling Debtor's compliance with previous order regarding discovery by The Official Committee of Unsecured Creditors hearing on 06/20/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS En try Number: 272 (Entered: 06/16/2000) |
| 06/20/2000 | 330 | HEARING Continued hearing on 06/29/2000 at 9:30 a.m. RE: Item# 329 [VE] Original NIBS Entry Number: 272A (Entered: 06/20/2000) |
| 06/29/2000 | 331 | HEARING Continued hearing on 07/06/2000 at 10:30 a.m. RE: Item# 330 [VE] Original NIBS Entry Number: 272B (Entered: 06/27/2000) |
| 07/06/2000 | 332 | HEARING Continued hearing on 07/11/2000 at 10:00 a.m. RE: Item# 331 [VE] Original NIBS Entry Number: 272C (Entered: 06/29/2000) |

| 07/11/2000 | 333 | HEARING Continued hearing on 07/18/2000 at 10:00 a.m. RE: Item# 332 [VE] Original NIBS Entry Number: 272D (Entered: 07/11/2000) |
|---|---|---|
| 06/16/2000 | 334 | NOTICE of Motion [OD] Original NIBS Entry Number: 273 (Entered: 06/16/2000) |
| 06/16/2000 | 335 | MOTION for Leave to file a memorandum with respect to the issue of whether the Allied Waste agreement is an executory contract or unexpired lease within the meaning of Section 365 of the Bankruptcy Code by the "Lenders" hearing on 06/20/2000 at 9:30 a.m. at 219 South D earborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 274 (Entered: 06/16/2000) |
| 06/20/2000 | 336 | HEARING Continued hearing on 06/22/2000 at 10:00 a.m. RE: Item# 335 [VE] Original NIBS Entry Number: 274A (Entered: 06/20/2000) |
| 06/22/2000 | 337 | HEARING Continued hearing on 06/27/2000 at 10:00 a.m. RE: Item# 336 [VE] Original NIBS Entry Number: 274B (Entered: 06/22/2000) |
| 06/20/2000 | 338 | NOTICE of Filing with Certificate of Service [RM] Original NIBS Entry Number: 275 (Entered: 06/21/2000) |
| 06/20/2000 | 339 | SUMMARY of Cash Receipts and Disbursements [RM] Original NIBS Entry Number: 276 (Entered: 06/21/2000) |
| 06/20/2000 | 340 | ORDER Extending Time for Filing It Is Hereby Ordered that 1Debtor's exclusive period to file a plan of reorganization pursuant to 11 USC Section 1121[b] is hereby extended until and including 08/01/00 and 2Debtor's exclusive period to acceptances of its plan of reorganization pursu ant to 11 USC Section 121[c]3 is hereby extended until and including 09/29/00 RE: Item# 326 [RM] Original NIBS Entry Number: 277 (Entered: 06/21/2000) |
| 06/20/2000 | 341 | ORDER APPROVING that time in which the Debtor may assume or reject its unexpired leases of non-residential real property [including but not limited to, the Agreement]is herby extended to 06/22/00 and the matter is further continued to 10:00am on 06/22/00 RE: Item# 323 [RM] Original NIBS Entry Number: 278 (Entered: 06/21/2000) |
| 06/22/2000 | 342 | ORDER Approving Debtor's Fourth Motion for extention of time. It Is Hereby ORDERED that time is which the Debtor may assume or reject its unexpired leases of non-residential real property[including,but not limited to,the Agreement]is hereby extended to 08/24/00 RE: Ite m# 323 [RM] Original NIBS Entry Number: 279 (Entered: 06/23/2000) |
| 06/22/2000 | 343 | ORDER that the abovd-stated motions are stricken from the call on 06/27/00.It is further ordered that leave is given parties to file briefs on or before 07/07/00. Replies to be filed on or before 07/21/00. Matters are stricken from the call on 08/03/00 and res et for ruling on 08/24/00 at 10:00am RE: Item# 335 [RM] Original NIBS Entry Number: 280 (Entered: 06/23/2000) |
| 06/23/2000 | 344 | OBJECTION of Archidiocese of Chicago to Amended Motion to Authorize Debtor to borrow funds, grant liens, enter into contracts and for other relief RE: Item# 310 [RM] Original NIBS Entry Number: 281 (Entered: 06/26/2000) |
| 06/23/2000 | 345 | NOTICE of Filing [RM] Original NIBS Entry Number: 282 (Entered: 06/26/2000) |
| 06/26/2000 | 346 | NOTICE of Filing [OD] Original NIBS Entry Number: 283 (Entered: 06/27/2000) |
| 06/26/2000 | 347 | OBJECTION [initial] of Allied Waste Industries, Inc to the amended motion to authorize Debtor to borrow funds, grant liens, and to enter into contracts and for other relief [OD] Original NIBS Entry Number: 284 (Entered: 06/27/2000) |
|  |  |  |

| 06/26/2000 | 348 | OBJECTION [limited] of Creditors Committee to Debtor's amended motion to authorize Debtor to borrow funds, grant liens, enter into contracts and for other relief by Debtor [OD] Original NIBS Entry Number: 285 (Entered: 06/27/2000) |
|------------|-----|---|
| 06/26/2000 | 349 | CERTIFICATION of Service RE: Item# 348 [OD] Original NIBS Entry Number: 286 (Entered: 06/27/2000) |
| 06/27/2000 | 350 | NOTICE of Filing [OD] Original NIBS Entry Number: 287 (Entered: 06/28/2000) |
| 06/27/2000 | 351 | OBJECTION of ESG Watts Inc to the Debtor's amended motion to authorize Debtor to borrow funds, grant liens, enter into contracts and for other relief [OD] Original NIBS Entry Number: 288 (Entered: 06/28/2000) |
| 06/27/2000 | 352 | NOTICE of Filing [OD] Original NIBS Entry Number: 289 (Entered: 06/28/2000) |
| 06/27/2000 | 353 | CONSENT of Secured Lenders to amended motion to authorize Debtor to borrow funds, grant liens, enter into contracts and for other relief [OD] Original NIBS Entry Number: 290 (Entered: 06/28/2000) |
| 06/28/2000 | 354 | NOTICE of Motion [OD] Original NIBS Entry Number: 291 (Entered: 06/29/2000) |
| 06/28/2000 | 355 | MOTION to Receive Notices and/or Added to Service List by Jenbacher AG hearing on 07/06/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 292 (Entered: 06/29/2000) |
| 06/28/2000 | 356 | NOTICE of Filing [OD] Original NIBS Entry Number: 293 (Entered: 06/29/2000) |
| 06/28/2000 | 357 | OBJECTION to amended motion to authorize Debtor to borrow funds by CRRA [OD] Original NIBS Entry Number: 294 (Entered: 06/29/2000) |
| 06/28/2000 | 358 | NOTICE pursuant to 11 U.S.C. Section 546[b] by Mostardi-Platt Associates Inc [OD] Original NIBS Entry Number: 295 (Entered: 06/29/2000) |
| 06/28/2000 | 359 | APPEARANCE by Michael L Molinaro for Mostardi-Platt Assoc Inc [OD] Original NIBS Entry Number: 296 (Entered: 06/29/2000) |
| 06/28/2000 | 360 | NOTICE of Filing RE: Item# 359 [OD] Original NIBS Entry Number: 297 (Entered: 06/29/2000) |
| 06/29/2000 | 361 | NOTICE [amended] notice of hearing 7/6/00 at 10:30 a.m. RE: Item# 310 [OD] Original NIBS Entry Number: 298 (Entered: 06/29/2000) |
| 06/29/2000 | 362 | NOTICE of Filing [OD] Original NIBS Entry Number: 299 (Entered: 06/30/2000) |
| 06/29/2000 | 363 | OBJECTION to Financing Motion by Transamerican Waste Industries Inc [OD] Original NIBS Entry Number: 300 (Entered: 06/30/2000) |
| 06/29/2000 | 364 | NOTICE of Filing [OD] Original NIBS Entry Number: 301 (Entered: 06/30/2000) |
| 06/29/2000 | 365 | OBJECTION to Motion of Resource Technology Corporation to authorize Debtor to borrow funds, grant liens, enter into contracts and for other relief by Congress Development Co [OD] Original NIBS Entry Number: 302 (Entered: 06/30/2000) |
| 06/29/2000 | 366 | ORDER GRANTED RE: Item# 329 [OD] Original NIBS Entry Number: 303 (Entered: 06/30/2000) |

| 07/05/2000 | 367 | NOTICE of Filing of RTC July Budget [OD] Original NIBS Entry Number: 304 (Entered: 07/06/2000) |
|---|---|---|
| 07/06/2000 | 368 | APPEARANCE by George Roe for City of Gary Indiana [OD] Original NIBS Entry Number: 305 (Entered: 07/06/2000) |
| 07/07/2000 | 369 | NOTICE of Filing [OD] Original NIBS Entry Number: 306 (Entered: 07/10/2000) |
| 07/07/2000 | 370 | MEMORANDUM of American Grading Co regarding nature of Debtor's agreement with American Disposal Services Inc., dated December 21, 1995 [OD] Original NIBS Entry Number: 307 (Entered: 07/10/2000) |
| 07/06/2000 | 371 | ORDER WITHDRAWING without prejudice as being moot. Hearing on July 11, 2000 is stricken RE: Item# 329 [OD] Original NIBS Entry Number: 308 (Entered: 07/10/2000) |
| 07/06/2000 | 372 | ORDER to Receive Notices and/or Added to Service List Thomas W Goedert, Deutsch, Levy & Engel, Chartered, 225 W Washington St Ste 1700, Chicago, IL 60606 RE: Item# 355 [OD] Original NIBS Entry Number: 309 (Entered: 07/10/2000) |
| 07/10/2000 | 373 | NOTICE of Filing [OD] Original NIBS Entry Number: 310 (Entered: 07/11/2000) |
| 07/10/2000 | 374 | MEMORANDUM regarding the characterization of the Allied Waste Agreement for purposes of U.S.C. Section 365 by Lenders [OD] Original NIBS Entry Number: 311 (Entered: 07/11/2000) |
| 07/10/2000 | 375 | MEMORANDUM of Creditors Committee of Executory nature of Allied Waste Management contract [OD] Original NIBS Entry Number: 312 (Entered: 07/11/2000) |
| 07/11/2000 | 376 | NOTICE of Filing [AMENDED] [OD] Original NIBS Entry Number: 313 (Entered: 07/12/2000) |
| 07/11/2000 | 377 | MEMORANDUM of Law to determine the status of the Allied Agreement by Congress Development Co [OD] Original NIBS Entry Number: 314 (Entered: 07/12/2000) |
| 07/12/2000 | 378 | ORDER The status hearing set on order compelling Debtor to comply with discovery is stricken from the call on July 18, 2000 due to clerical error RE: Item# 329 [OD] Original NIBS Entry Number: 315 (Entered: 07/13/2000) |
| 07/13/2000 | 379 | NOTICE Pursuant to 11 USC Section 546[b] [OD] Original NIBS Entry Number: 316 (Entered: 07/14/2000) |
| 07/14/2000 | 380 | NOTICE of Motion [OD] Original NIBS Entry Number: 317 (Entered: 07/14/2000) |
| 07/14/2000 | 381 | MOTION to extend the date by which a reply may be filed with respect to the memoranda concerning the status of the Allied Waste Agreement and for related relief by the Lenders' hearing on 07/18/2000 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 318 (Entered: 07/14/2000) |
| 07/14/2000 | 382 | NOTICE of Motion [OD] Original NIBS Entry Number: 319 (Entered: 07/14/2000) |
| 07/14/2000 | 383 | MOTION for Leave to file their omnibus response to objections to the Debtor's amended motion for authority to borrow funds, grant liens, enter into contract and for other relief by the Lenders hearing on 07/18/2000 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 320 (Entered: 07/14/2000) |
| | | |

| 07/14/2000 | 384 | NOTICE of Filing [OD] Original NIBS Entry Number: 321 (Entered: 07/17/2000) |
| 07/14/2000 | 385 | OBJECTION of Connecticut Resources Recovery Authority to any release, discharge or bar of claims or causes of action against certain Lenders [OD] Original NIBS Entry Number: 322 (Entered: 07/17/2000) |
| 07/18/2000 | 386 | RESPONSE [Omnibus] to objections to the Debtor's amended motion for authority to borrow funds, grant liens, enter into contracts and for other relief by the Lenders' [OD] Original NIBS Entry Number: 323 (Entered: 07/19/2000) |
| 07/19/2000 | 387 | NOTICE of Motion [OD] Original NIBS Entry Number: 324 (Entered: 07/20/2000) |
| 07/19/2000 | 388 | MOTION for Entry of an order setting bar dates and approving of notice by the Debtor hearing on 07/27/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 325 (Entered: 07/20/2000) |
| 07/18/2000 | 389 | ORDER GRANTED RE: Item# 383 [OD] Original NIBS Entry Number: 326 (Entered: 07/21/2000) |
| 07/18/2000 | 390 | ORDER GRANTED in part, denied in part. All parties are granted to August 4, 2000 to file replies to pending memorandum concerning the status of the Allied Waste Agreement The hearing date of August 24, 2000 stands; the Lender's request to strike the memorandum of Tran sAmerican is denied RE: Item# 381 [OD] Original NIBS Entry Number: 327 (Entered: 07/21/2000) |
| 07/21/2000 | 391 | NOTICE of Motion [OD] Original NIBS Entry Number: 328 (Entered: 07/24/2000) |
| 07/21/2000 | 392 | MOTION to extend time in which it 1 must file its plan of reorganization and 2 has the exclusive right to file a plan of reorganization pursuant to 11 USC Section 1121 by Debtor hearing on 07/27/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chic ago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 329 (Entered: 07/24/2000) |
| 07/25/2000 | 393 | NOTICE of Filing [OD] Original NIBS Entry Number: 330 (Entered: 07/26/2000) |
| 07/25/2000 | 394 | LENDERS' Statements of fees and expenses for June 2000 [OD] Original NIBS Entry Number: 331 (Entered: 07/26/2000) |
| 07/25/2000 | 395 | NOTICE of Motion [OD] Original NIBS Entry Number: 332 (Entered: 07/26/2000) |
| 07/25/2000 | 396 | MOTION for Leave to retain Financial Broker by Debtor hearing on 07/27/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 333 (Entered: 07/26/2000) |
| 07/27/2000 | 397 | HEARING Continued hearing on 08/03/2000 at 10:00 a.m. RE: Item# 396 [VE] Original NIBS Entry Number: 333A (Entered: 07/27/2000) |
| 07/25/2000 | 398 | AFFIDAVIT by Michael Horrell [OD] Original NIBS Entry Number: 334 (Entered: 07/26/2000) |
| 07/26/2000 | 399 | NOTICE of Filing [OD] Original NIBS Entry Number: 335 (Entered: 07/27/2000) |
| 07/26/2000 | 400 | SUMMARY of Cash Receipts and Disbursements for month ending June 30, 2000 [OD] Original NIBS Entry Number: 336 (Entered: 07/27/2000) |
| 07/27/2000 | 401 | ORDER Both the time in which the Debtor must file its Plan of Reorganization, and the |

| | | |
|---|---|---|
| | | Debtor's exclusive period to file a plan of reorganization pursuant to 11 USC Section 1121 [b], are hereby extended to and including October 16, 2000 and the Debtor's exclusiv e period to solicit acceptances of a timely filed plan or reorganization pursuant to 11 USC Section [c]3 is hereby extended to and including December 18, 2000 RE: Item# 392 [OD] Original NIBS Entry Number: 337 (Entered: 07/28/2000) |
| 08/01/2000 | 402 | ORDER Authorizing RE: Item# 310 [OD] Original NIBS Entry Number: 338 (Entered: 08/02/2000) |
| 08/01/2000 | 403 | ORDER Setting bar date to October 13, 2000 and approving notice SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 388 [OD] Original NIBS Entry Number: 339 (Entered: 08/02/2000) |
| 08/03/2000 | 404 | ORDER Authorizing to retain the firm of Archimedes Financial LLC and Michael Horrell to perform the services designated in the Application. SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 396 [DR] Original NIBS Entry Number: 340 (Entered: 08/04/2000) |
| 08/04/2000 | 405 | NOTICE of Filing [OD] Original NIBS Entry Number: 341 (Entered: 08/07/2000) |
| 08/04/2000 | 406 | REPLY in support of Congress Development Co's Memorandum of Law to determine the status of the Allied Agreement [OD] Original NIBS Entry Number: 342 (Entered: 08/07/2000) |
| 08/04/2000 | 407 | NOTICE of Filing [OD] Original NIBS Entry Number: 343 (Entered: 08/07/2000) |
| 08/04/2000 | 408 | REPLY Memorandum regarding the Characterization of the Allied Waste Agreement by Lenders [OD] Original NIBS Entry Number: 344 (Entered: 08/07/2000) |
| 08/04/2000 | 409 | NOTICE of Filing [OD] Original NIBS Entry Number: 345 (Entered: 08/07/2000) |
| 08/04/2000 | 410 | RTC August Budget [OD] Original NIBS Entry Number: 346 (Entered: 08/07/2000) |
| 08/04/2000 | 411 | NOTICE of Filing [OD] Original NIBS Entry Number: 347 (Entered: 08/07/2000) |
| 08/04/2000 | 412 | REPLY Memorandum of American Grading Company [OD] Original NIBS Entry Number: 348 (Entered: 08/07/2000) |
| 08/04/2000 | 413 | NOTICE of Filing [OD] Original NIBS Entry Number: 349 (Entered: 08/07/2000) |
| 08/04/2000 | 414 | REPLY to Memorandum of Creditors Committee and other briefs filed in respect of Allied Dispute by Caterpillar Financial Services' [OD] Original NIBS Entry Number: 350 (Entered: 08/07/2000) |
| 08/04/2000 | 415 | NOTICE of Filing [OD] Original NIBS Entry Number: 351 (Entered: 08/07/2000) |
| 08/04/2000 | 416 | REPLY Brief on the issue of the nature of its agreement with Allied Waste Industries Inc by Debtor [OD] Original NIBS Entry Number: 352 (Entered: 08/07/2000) |
| 08/04/2000 | 417 | NOTICE of Filing [OD] Original NIBS Entry Number: 353 (Entered: 08/07/2000) |
| 08/04/2000 | 418 | ALLIED WASTE Industries, Inc's Adoption of all arguments and memorandums filed by the Landfill owners and parties in interest supporting a ruling that the Allied Agreement is executory in nature [OD] Original NIBS Entry Number: 354 (Entered: 08/07/2000) |
| | | |

| 08/04/2000 | 419 | CERTIFICATION of Service RE: Item# 403 [OD] Original NIBS Entry Number: 355 (Entered: 08/07/2000) |
|---|---|---|
| 08/08/2000 | 420 | NOTICE of Motion [OD] Original NIBS Entry Number: 356 (Entered: 08/08/2000) |
| 08/08/2000 | 421 | COVER Sheet for Application for Professional Compensation [OD] Original NIBS Entry Number: 357 (Entered: 08/08/2000) |
| 08/08/2000 | 422 | APPLICATION for Attorney's Fees by Gardner Carton & Douglas hearing on 08/29/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 358 (Entered: 08/08/2000) |
| 08/29/2000 | 423 | HEARING Continued hearing on 09/12/2000 at 10:00 a.m. RE: Item# 422 [VE] Original NIBS Entry Number: 358A (Entered: 08/29/2000) |
| 08/08/2000 | 424 | NOTICE of Motion [OD] Original NIBS Entry Number: 359 (Entered: 08/08/2000) |
| 08/08/2000 | 425 | MOTION for Entry of Order extending time to commence certain actions by The Official of Unsecured Creditors hearing on 08/15/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 360 (Entered: 08/08/2000) |
| 08/09/2000 | 426 | NOTICE of Motion [OD] Original NIBS Entry Number: 361 (Entered: 08/09/2000) |
| 08/09/2000 | 427 | COVER Sheet [OD] Original NIBS Entry Number: 362 (Entered: 08/09/2000) |
| 08/09/2000 | 428 | APPLICATION [First] of Counsel for Debtor in Possession for Interim Allowance of Compensation and Reimbursement of Expenses hearing on 08/29/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 363 (Entered: 08/09/2000) |
| 08/10/2000 | 429 | NOTICE of Filing with Certificate of Service [CH] Original NIBS Entry Number: 364 (Entered: 08/11/2000) |
| 08/10/2000 | 430 | Lenders' Statements of Fees ane Expenses for July 2000 [CH] Original NIBS Entry Number: 365 (Entered: 08/11/2000) |
| 08/15/2000 | 431 | NOTICE of Motion [OD] Original NIBS Entry Number: 366 (Entered: 08/15/2000) |
| 08/15/2000 | 432 | MOTION [Fifth] for extension of time to assume or reject leases of nonresidential real property by Debtor hearing on 08/24/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 367 (Entered: 08/15/2000) |
| 08/24/2000 | 433 | HEARING Continued hearing on 09/28/2000 at 10:00 a.m. RE: Item# 432 [VE] Original NIBS Entry Number: 367A (Entered: 08/24/2000) |
| 08/15/2000 | 434 | ORDER GRANTED RE: Item# 425 [OD] Original NIBS Entry Number: 368 (Entered: 08/16/2000) |
| 08/17/2000 | 435 | NOTICE of Motion [OD] Original NIBS Entry Number: 369 (Entered: 08/17/2000) |
| 08/17/2000 | 436 | MOTION to Compel specific performance with terms of agreement and/or additional relief by Congress Development Company hearing on 08/24/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 370 (Entered: 08/17/2000) |

| 08/25/2000 | 437 | NOTICE of Filing [OD] Original NIBS Entry Number: 371 (Entered: 08/28/2000) |
| 08/25/2000 | 438 | SUMMARY of Cash Receipts and Disbursements for month ending July 31, 2000 [OD] Original NIBS Entry Number: 372 (Entered: 08/28/2000) |
| 08/24/2000 | 439 | ORDER Approving RE: Item# 432 [OD] Original NIBS Entry Number: 373 (Entered: 08/28/2000) |
| 09/05/2000 | 440 | NOTICE of Motion [OD] Original NIBS Entry Number: 374 (Entered: 09/05/2000) |
| 09/05/2000 | 441 | APPLICATION for Attorney's Fees [amended] by Gardner, Carton & Douglas hearing on 09/12/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 375 (Entered: 09/05/2000) |
| 09/05/2000 | 442 | ORDER In Regards to Professional Fees - allowed $141,293.50 in interim compensation, $5,201.18[$146,494.68, collectively, the "First Award"] for reimbursement of expenses SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 428 [OD] Original NIBS Entry Number: 376 (Entered: 09/06/2000) |
| 08/29/2000 | 443 | FINDINGS of Fact and Conclusions of Law in support of Order awarding to Attorneys, Shaw, Gussis, Domanskis, Fishman & Glantz for the Debtor interim compensation and reimbursement of expenses [OD] Original NIBS Entry Number: 377 (Entered: 09/06/2000) |
| 09/07/2000 | 444 | NOTICE of Filing of September Budget [OD] Original NIBS Entry Number: 378 (Entered: 09/08/2000) |
| 09/11/2000 | 445 | NOTICE of Filing [OD] Original NIBS Entry Number: 379 (Entered: 09/12/2000) |
| 09/11/2000 | 446 | LENDERS' statements of fees and expenses for August 2000 [OD] Original NIBS Entry Number: 380 (Entered: 09/12/2000) |
| 09/12/2000 | 447 | FINDINGS of Fact and Conclusions of Law in support of Order awarding to Attorneys Gardner, Carton & Douglas for the Official Committee of unsecured creditors interim compensation and reimbursement expenses [OD] Original NIBS Entry Number: 381 (Entered: 09/15/2000) |
| 09/13/2000 | 448 | ORDER Approving fees of GC&D in amount of $49,743.55 and expenses in the amount of $4,193.77 [OD] Original NIBS Entry Number: 382 (Entered: 09/15/2000) |
| 09/20/2000 | 449 | NOTICE of Motion [OD] Original NIBS Entry Number: 383 (Entered: 09/20/2000) |
| 09/20/2000 | 450 | MOTION to Set [Renewed] dates for assumption or rejection of executory contract with American Grading Co by American Grading Co hearing on 09/28/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 384 (Entered: 09/20/2000) |
| 09/28/2000 | 451 | HEARING Continued hearing on 10/25/2000 at 9:30 a.m. RE: Item# 450 [VE] Original NIBS Entry Number: 384A (Entered: 09/28/2000) |
| 10/25/2000 | 452 | HEARING Continued hearing on 11/21/2000 at 10:30 a.m. RE: Item# 451 [VE] Original NIBS Entry Number: 384B (Entered: 10/25/2000) |
| 11/21/2000 | 453 | HEARING Continued hearing on 12/13/2000 at 9:30 a.m. RE: Item# 452 [VE] Original NIBS Entry Number: 384C (Entered: 11/21/2000) |

| 09/21/2000 | 454 | NOTICE of Motion [OD] Original NIBS Entry Number: 385 (Entered: 09/21/2000) |
| 09/21/2000 | 455 | MOTION to conditionally assume Allied Waste Industries Inc Agreement and for other relief by Debtor hearing on 09/26/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 386 (Entered: 09/21/2000) |
| 09/26/2000 | 456 | HEARING Continued hearing on 09/28/2000 at 10:00 a.m. RE: Item# 455 [VE] Original NIBS Entry Number: 386A (Entered: 09/26/2000) |
| 09/28/2000 | 457 | HEARING Continued hearing on 10/25/2000 at 9:30 a.m. RE: Item# 456 [VE] Original NIBS Entry Number: 386B (Entered: 09/28/2000) |
| 10/25/2000 | 458 | HEARING Continued hearing on 11/08/2000 at 9:30 a.m. RE: Item# 457 [VE] Original NIBS Entry Number: 386C (Entered: 10/25/2000) |
| 11/08/2000 | 459 | HEARING Continued hearing on 11/28/2000 at 10:00 a.m. RE: Item# 458 [VE] Original NIBS Entry Number: 386D (Entered: 11/08/2000) |
| 11/28/2000 | 460 | HEARING Continued hearing on 12/21/2000 at 10:00 a.m. RE: Item# 459 [VE] Original NIBS Entry Number: 386E (Entered: 11/28/2000) |
| 12/21/2000 | 461 | HEARING Continued hearing on 01/11/2001 at 10:00 a.m. RE: Item# 460 [VE] Original NIBS Entry Number: 386F (Entered: 12/21/2000) |
| 01/11/2001 | 462 | HEARING Continued hearing on 01/30/2001 at 10:00 a.m. RE: Item# 461 [VE] Original NIBS Entry Number: 386G (Entered: 01/11/2001) |
| 01/30/2001 | 463 | HEARING Continued hearing on 02/08/2001 at 10:00 a.m. RE: Item# 462 [KM] Original NIBS Entry Number: 386H (Entered: 01/30/2001) |
| 02/08/2001 | 464 | HEARING Continued hearing on 03/08/2001 at 10:00 a.m. RE: Item# 463 [VE] Original NIBS Entry Number: 386I (Entered: 02/08/2001) |
| 03/08/2001 | 465 | HEARING Continued hearing on 04/17/2001 at 10:00 a.m. RE: Item# 464 [VE] Original NIBS Entry Number: 386J (Entered: 03/08/2001) |
| 04/17/2001 | 466 | HEARING Continued hearing on 05/08/2001 at 10:00 a.m. RE: Item# 465 [VE] Original NIBS Entry Number: 386K (Entered: 04/12/2001) |
| 05/08/2001 | 467 | HEARING Continued hearing on 06/15/2001 at 9:30 a.m. RE: Item# 466 [VE] Original NIBS Entry Number: 386L (Entered: 05/08/2001) |
| 06/15/2001 | 468 | HEARING Continued hearing on 07/17/2001 at 10:45 a.m. RE: Item# 467 [VE] Original NIBS Entry Number: 386M (Entered: 05/21/2001) |
| 07/17/2001 | 469 | HEARING Continued hearing on 09/06/2001 at 10:30 a.m. RE: Item# 468 [VE] Original NIBS Entry Number: 386N (Entered: 06/26/2001) |
| 09/06/2001 | 470 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 469 [VE] Original NIBS Entry Number: 386O (Entered: 09/06/2001) |
| 09/20/2001 | 471 | HEARING Continued hearing on 10/01/2001 at 10:00 a.m. RE: Item# 470 [VE] Original NIBS Entry Number: 386P (Entered: 09/20/2001) |

| | | |
|---|---|---|
| 09/20/2001 | 472 | HEARING Continued hearing on 10/11/2001 at 10:00 a.m. RE: Item# 470 [VE] Original NIBS Entry Number: 386Q (Entered: 09/21/2001) |
| 10/11/2001 | 473 | HEARING Continued hearing on 11/01/2001 at 10:00 a.m. RE: Item# 472 [VE] Original NIBS Entry Number: 386R (Entered: 10/11/2001) |
| 11/01/2001 | 474 | HEARING Continued hearing on 11/27/2001 at 10:00 a.m. RE: Item# 473 [VE] Original NIBS Entry Number: 386S (Entered: 11/01/2001) |
| 11/27/2001 | 475 | HEARING Continued hearing on 12/18/2001 at 10:00 a.m. RE: Item# 474 [KM] Original NIBS Entry Number: 386T (Entered: 11/27/2001) |
| 12/18/2001 | 476 | HEARING Continued hearing on 01/17/2002 at 10:00 a.m. RE: Item# 475 [VE] Original NIBS Entry Number: 386U (Entered: 12/18/2001) |
| 09/21/2000 | 477 | NOTICE of Motion [OD] Original NIBS Entry Number: 387 (Entered: 09/21/2000) |
| 09/26/2000 | 478 | HEARING Continued hearing on 09/28/2000 at 10:00 a.m. RE: Item# 477 [VE] Original NIBS Entry Number: 387A (Entered: 09/26/2000) |
| 09/21/2000 | 479 | MOTION for Extension of Time [Sixth] to assume or reject leases of nonresidential real property by Debtor hearing on 09/26/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 388 (Entered: 09/21/2000) |
| 09/21/2000 | 480 | NOTICE of Motion [OD] Original NIBS Entry Number: 389 (Entered: 09/21/2000) |
| 09/21/2000 | 481 | MOTION for Leave hearing on 09/26/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 390 (Entered: 09/21/2000) |
| 09/26/2000 | 482 | HEARING Continued hearing on 09/28/2000 at 10:00 a.m. RE: Item# 481 [VE] Original NIBS Entry Number: 390A (Entered: 09/26/2000) |
| 09/21/2000 | 483 | AFFIDAVIT [retention] by Nancy Ross [OD] Original NIBS Entry Number: 391 (Entered: 09/21/2000) |
| 09/21/2000 | 484 | NOTICE of Motion [OD] Original NIBS Entry Number: 392 (Entered: 09/21/2000) |
| 09/21/2000 | 485 | MOTION For Authority to borrow funds, grant liens, and for other relief by Debtor hearing on 09/26/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 393 (Entered: 09/21/2000) |
| 09/26/2000 | 486 | HEARING Continued hearing on 09/28/2000 at 10:00 a.m. RE: Item# 485 [VE] Original NIBS Entry Number: 393A (Entered: 09/26/2000) |
| 09/28/2000 | 487 | HEARING Continued hearing on 10/25/2000 at 9:30 a.m. RE: Item# 486 [VE] Original NIBS Entry Number: 393B (Entered: 09/28/2000) |
| 10/25/2000 | 488 | HEARING Continued hearing on 11/08/2000 at 9:30 a.m. RE: Item# 487 [VE] Original NIBS Entry Number: 393C (Entered: 10/17/2000) |
| 09/21/2000 | 489 | NOTICE of Motion [OD] Original NIBS Entry Number: 394 (Entered: 09/21/2000) |
| 09/21/2000 | 490 | MOTION for Extension of Time in which Debtor 1 must file its plan of reorganization and 2 has the exclusive right to file a plan of reorganization pursuant to section 1121 of the bankruptcy code and to modify financing order to extend time for Creditors Committee to |

| | | |
|---|---|---|
| | | bring certai n actions by Debtor hearing on 09/26/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 395 (Entered: 09/21/2000) |
| 09/26/2000 | 491 | HEARING Continued hearing on 09/28/2000 at 10:00 a.m. RE: Item# 490 [VE] Original NIBS Entry Number: 395A (Entered: 09/26/2000) |
| 09/28/2000 | 492 | HEARING Continued hearing on 10/25/2000 at 10:00 a.m. RE: Item# 491 [VE] Original NIBS Entry Number: 395B (Entered: 09/28/2000) |
| 09/21/2000 | 493 | NOTICE of Motion [OD] Original NIBS Entry Number: 396 (Entered: 09/21/2000) |
| 09/21/2000 | 494 | MOTION for Entry of an order compelling assumption or rejection of executory contract by Congress Development Company hearing on 09/28/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 397 (Entered: 09/21/2000) |
| 09/28/2000 | 495 | HEARING Continued hearing on 10/25/2000 at 9:30 a.m. RE: Item# 494 [VE] Original NIBS Entry Number: 397A (Entered: 09/28/2000) |
| 10/25/2000 | 496 | HEARING Continued hearing on 11/08/2000 at 9:30 a.m. RE: Item# 495 [VE] Original NIBS Entry Number: 397B (Entered: 10/25/2000) |
| 11/08/2000 | 497 | HEARING Continued hearing on 11/28/2000 at 10:00 a.m. RE: Item# 496 [VE] Original NIBS Entry Number: 397C (Entered: 11/08/2000) |
| 11/28/2000 | 498 | HEARING Continued hearing on 12/21/2000 at 10:00 a.m. RE: Item# 497 [VE] Original NIBS Entry Number: 397D (Entered: 11/28/2000) |
| 12/21/2000 | 499 | HEARING Continued hearing on 01/16/2001 at 9:00 a.m. RE: Item# 498 [VE] Original NIBS Entry Number: 397E (Entered: 12/21/2000) |
| 01/16/2001 | 500 | HEARING Continued hearing on 01/18/2001 at 10:00 a.m. RE: Item# 499 [VE] Original NIBS Entry Number: 397F (Entered: 01/16/2001) |
| 01/18/2001 | 501 | HEARING Continued hearing on 03/22/2001 at 10:00 a.m. RE: Item# 500 [VE] Original NIBS Entry Number: 397G (Entered: 01/18/2001) |
| 03/22/2001 | 502 | HEARING Continued hearing on 04/24/2001 at 10:00 a.m. RE: Item# 501 [VE] Original NIBS Entry Number: 397H (Entered: 03/22/2001) |
| 04/24/2001 | 503 | HEARING Continued hearing on 05/08/2001 at 10:00 a.m. RE: Item# 502 [VE] Original NIBS Entry Number: 397I (Entered: 04/24/2001) |
| 05/08/2001 | 504 | HEARING Continued hearing on 05/22/2001 at 10:00 a.m. RE: Item# 503 [VE] Original NIBS Entry Number: 397J (Entered: 05/08/2001) |
| 05/22/2001 | 505 | HEARING Continued hearing on 09/11/2001 at 10:30 a.m. RE: Item# 504 [VE] Original NIBS Entry Number: 397K (Entered: 05/22/2001) |
| 05/22/2001 | 506 | HEARING Continued hearing on 09/12/2001 at 9:30 a.m. RE: Item# 504 [VE] Original NIBS Entry Number: 397L (Entered: 05/22/2001) |
| 05/22/2001 | 507 | HEARING Continued hearing on 09/13/2001 at 10:30 a.m. RE: Item# 504 [VE] Original NIBS Entry Number: 397M (Entered: 05/22/2001) |

| | | |
|---|---|---|
| 05/22/2001 | 508 | HEARING Continued hearing on 09/14/2001 at 9:30 a.m. RE: Item# 504 [VE] Original NIBS Entry Number: 397N (Entered: 05/22/2001) |
| 09/11/2001 | 509 | HEARING Continued hearing on 12/11/2001 at 10:30 a.m. RE: Item# 505 [VE] Original NIBS Entry Number: 397O (Entered: 08/16/2001) |
| 09/12/2001 | 510 | HEARING Continued hearing on 12/12/2001 at 9:30 a.m. RE: Item# 506 [VE] Original NIBS Entry Number: 397P (Entered: 08/16/2001) |
| 09/13/2001 | 511 | HEARING Continued hearing on 12/13/2001 at 10:30 a.m. RE: Item# 507 [VE] Original NIBS Entry Number: 397Q (Entered: 08/16/2001) |
| 09/14/2001 | 512 | HEARING Continued hearing on 12/14/2001 at 9:30 a.m. RE: Item# 508 [VE] Original NIBS Entry Number: 397R (Entered: 08/16/2001) |
| 12/11/2001 | 513 | HEARING Continued hearing on 01/08/2002 at 10:30 a.m. RE: Item# 509 [VE] Original NIBS Entry Number: 397S (Entered: 11/01/2001) |
| 12/12/2001 | 514 | HEARING Continued hearing on 01/09/2002 at 9:30 a.m. RE: Item# 510 [VE] Original NIBS Entry Number: 397T (Entered: 11/01/2001) |
| 12/13/2001 | 515 | HEARING Continued hearing on 01/10/2002 at 10:30 a.m. RE: Item# 511 [VE] Original NIBS Entry Number: 397U (Entered: 11/01/2001) |
| 12/14/2001 | 516 | HEARING Continued hearing on 01/11/2002 at 9:30 a.m. RE: Item# 512 [VE] Original NIBS Entry Number: 397V (Entered: 11/01/2001) |
| 01/11/2002 | 517 | HEARING Continued hearing on 02/26/2002 at 10:00 a.m. RE: Item# 516 [VE] Original NIBS Entry Number: 397W (Entered: 01/10/2002) |
| 02/26/2002 | 518 | HEARING Continued hearing on 03/21/2002 at 10:00 a.m. RE: Item# 517 [VE] Original NIBS Entry Number: 397X (Entered: 02/20/2002) |
| 03/21/2002 | 519 | HEARING Continued hearing on 04/16/2002 at 10:00 a.m. RE: Item# 518 [VE] Original NIBS Entry Number: 397Y (Entered: 03/12/2002) |
| 04/16/2002 | 520 | HEARING Continued due by 04/23/2002<br>HEARING Continued due by 05/02/2002<br>HEARING Continued due by 05/14/2002<br>HEARING Continued due by 07/09/2002<br>HEARING Continued due by 07/25/2002<br>HEARING Continued due by 08/01/2002<br>HEARING Continued due by 12/17/2002 at 10:00 a.m.<br>HEARING Continued due by 12/18/2002 at 9:30 a.m.<br>HEARING Continued hearing on 12/19/2002 at 10:30 a.m. RE: Item# 519 [VE] Original NIBS Entry Number: 397Z (Entered: 04/09/2002) |
| 09/25/2000 | 521 | NOTICE of Motion [OD] Original NIBS Entry Number: 398 (Entered: 09/25/2000) |
| 09/25/2000 | 522 | MOTION for Entry [Joint] of agreed order extending bar date for inter-company claims by Debtor and Creditor Committee hearing on 09/28/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 399 (Entered: 09/25/2000) |
| 09/28/2000 | 523 | NOTICE of Motion [OD] Original NIBS Entry Number: 400 (Entered: 09/28/2000) |
| | | |

| 09/28/2000 | 524 | MOTION authorizing Debtor to enter into insurance premium finance agreement, granting adequate protection and shortening notice by Debtor hearing on 10/05/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 401 (Entered: 09/28/2000) |
| --- | --- | --- |
| 09/28/2000 | 525 | NOTICE of Filing [OD] Original NIBS Entry Number: 402 (Entered: 09/28/2000) |
| 09/28/2000 | 526 | SUMMARY of Cash Receipts and Disbursements for month ending August 31, 2000 [OD] Original NIBS Entry Number: 403 (Entered: 09/28/2000) |
| 09/28/2000 | 527 | CERTIFICATION of Service of letter dated September 22, 2000 [OD] Original NIBS Entry Number: 404 (Entered: 09/28/2000) |
| 09/28/2000 | 528 | ORDER Portion of Debtor's motion to retain financial accountants that pertains to payment of retainer to accountant is continued to October 25, 2000 at 9:30 a.m. [OD] Original NIBS Entry Number: 405 (Entered: 09/29/2000) |
| 10/25/2000 | 529 | HEARING Continued ENTERED IN ERROR hearing on 11/08/2000 at 9:30 a.m. RE: Item# 528 [VE] Original NIBS Entry Number: 405A (Entered: 10/25/2000) |
| 09/28/2000 | 530 | ORDER Motion of Congress Development to compel specific performance with terms of agreement and/or additional relief is denied for the reasons stated in open court [OD] Original NIBS Entry Number: 406 (Entered: 09/29/2000) |
| 09/28/2000 | 531 | ORDER GRANTED RE: Item# 522 [OD] Original NIBS Entry Number: 407 (Entered: 09/29/2000) |
| 10/05/2000 | 532 | ORDER Approving RE: Item# 524 [OD] Original NIBS Entry Number: 408 (Entered: 10/06/2000) |
| 10/12/2000 | 533 | NOTICE of Hearing [OD] Original NIBS Entry Number: 409 (Entered: 10/12/2000) |
| 10/12/2000 | 534 | MOTION [Amended] to authorize Debtor to borrow funds, grant liens, and for other relief by Debtor hearing on 10/25/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 410 (Entered: 10/12/2000) |
| 10/13/2000 | 535 | NOTICE of Filing [OD] Original NIBS Entry Number: 411 (Entered: 10/16/2000) |
| 10/13/2000 | 536 | RESPONSE in Objection to renewed motion of American Grading Co to set dates for assumption or rejection of executory contract by Debtor [OD] Original NIBS Entry Number: 412 (Entered: 10/16/2000) |
| 10/13/2000 | 537 | NOTICE of Filing [OD] Original NIBS Entry Number: 413 (Entered: 10/16/2000) |
| 10/13/2000 | 538 | RTC October Budget [OD] Original NIBS Entry Number: 414 (Entered: 10/16/2000) |
| 10/17/2000 | 539 | ORDER Concluded and matter is stricken from the call on October 25, 2000 RE: Item# 490 [OD] Original NIBS Entry Number: 415 (Entered: 10/18/2000) |
| 10/17/2000 | 540 | NOTICE of Hearing on Retainer Request hearing on 10/25/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 416 (Entered: 10/18/2000) |
| 10/18/2000 | 541 | NOTICE of Motion [OD] Original NIBS Entry Number: 417 (Entered: 10/19/2000) |

| 10/18/2000 | 542 | MOTION of Catholic Bishop of Chicago for order directing Debtor to assume or reject executory contracts by a date certain hearing on 10/25/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 418 (Entered: 10/19/2000) |
|---|---|---|
| 10/25/2000 | 543 | HEARING Continued hearing on 11/08/2000 at 9:30 a.m. RE: Item# 542 [VE] Original NIBS Entry Number: 418A (Entered: 10/25/2000) |
| 11/08/2000 | 544 | HEARING Continued hearing on 12/07/2000 at 10:00 a.m. RE: Item# 543 [VE] Original NIBS Entry Number: 418B (Entered: 11/08/2000) |
| 12/07/2000 | 545 | HEARING Continued hearing on 01/11/2001 at 10:00 a.m. RE: Item# 544 [VE] Original NIBS Entry Number: 418C (Entered: 12/07/2000) |
| 01/11/2001 | 546 | HEARING Continued hearing on 02/08/2001 at 10:00 a.m. RE: Item# 545 [VE] Original NIBS Entry Number: 418D (Entered: 01/11/2001) |
| 02/08/2001 | 547 | HEARING Continued hearing on 03/08/2001 at 10:00 a.m. RE: Item# 546 [VE] Original NIBS Entry Number: 418E (Entered: 02/08/2001) |
| 03/08/2001 | 548 | HEARING Continued hearing on 04/05/2001 at 10:00 a.m. RE: Item# 547 [VE] Original NIBS Entry Number: 418F (Entered: 03/08/2001) |
| 04/05/2001 | 549 | HEARING Continued hearing on 05/08/2001 at 10:00 a.m. RE: Item# 548 [VE] Original NIBS Entry Number: 418G (Entered: 04/05/2001) |
| 05/08/2001 | 550 | HEARING Continued hearing on 06/05/2001 at 10:00 a.m. RE: Item# 549 [VE] Original NIBS Entry Number: 418H (Entered: 05/08/2001) |
| 06/05/2001 | 551 | HEARING Continued hearing on 07/12/2001 at 10:00 a.m. RE: Item# 550 [VE] Original NIBS Entry Number: 418I (Entered: 06/05/2001) |
| 07/12/2001 | 552 | HEARING Continued hearing on 08/21/2001 at 10:00 a.m. RE: Item# 551 [VE] Original NIBS Entry Number: 418J (Entered: 07/12/2001) |
| 08/21/2001 | 553 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 552 [VE] Original NIBS Entry Number: 418K (Entered: 08/21/2001) |
| 09/20/2001 | 554 | HEARING Continued hearing on 10/23/2001 at 10:00 a.m. RE: Item# 553 [VE] Original NIBS Entry Number: 418L (Entered: 09/20/2001) |
| 10/23/2001 | 555 | HEARING Continued hearing on 11/15/2001 at 10:00 a.m. RE: Item# 554 [KM] Original NIBS Entry Number: 418M (Entered: 10/24/2001) |
| 11/15/2001 | 556 | HEARING Continued hearing on 12/13/2001 at 10:00 a.m. RE: Item# 555 [VE] Original NIBS Entry Number: 418N (Entered: 11/15/2001) |
| 12/13/2001 | 557 | HEARING Continued hearing on 01/17/2002 at 10:00 a.m. RE: Item# 556 [VE] Original NIBS Entry Number: 418O (Entered: 12/13/2001) |
| 01/17/2002 | 558 | HEARING Continued hearing on 02/07/2002 at 10:00 a.m. RE: Item# 557 [VE] Original NIBS Entry Number: 418P (Entered: 01/17/2002) |
| 10/20/2000 | 559 | NOTICE [AMENDED] of Hearing 11/08/00 at 9:30 a.m. [OD] Original NIBS Entry Number: 419 (Entered: 10/20/2000) |

| | | |
|---|---|---|
| 10/20/2000 | 560 | NOTICE of Hearing [OD] Original NIBS Entry Number: 420 (Entered: 10/20/2000) |
| 10/20/2000 | 561 | MOTION to authorize Debtor to borrow funds, grant liens, settle claims, and for other relief respecting Jenbacher AG by Debtor hearing on 11/08/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number : 421 (Entered: 10/20/2000) |
| 10/20/2000 | 562 | NOTICE of Filing [OD] Original NIBS Entry Number: 422 (Entered: 10/23/2000) |
| 10/20/2000 | 563 | OBJECTION to amended motion dated October, 2000 to authorize Debtor to borrow funds and grant liens by Connecticut Resources Recovery Authority [OD] Original NIBS Entry Number: 423 (Entered: 10/23/2000) |
| 10/20/2000 | 564 | ADVERSARY PROCEEDING FILED NO. 00A00973- Complaint to Obtain a declaratory judgment relating to any of foregoing causes of action. [DR] Original NIBS Entry Number: 424 (Entered: 10/23/2000) |
| 10/25/2000 | 565 | MEMORANDUM of Opinion - For the reasons stated above, the RTC/Allied agreement is a non-lease executory contract, which the court has previously directed RTC to assume or reject; a separate order will be entered, consistent with this decision [JO] Original NIBS Entry Number: 425 (Entered: 10/25/2000) |
| 10/25/2000 | 566 | ORDER that the agreement between the debtor and Allied is an executory contract that must be assumed or rejected by the debtor and that the court reaffirms its prior direction that this debtor was obligated to make its decision on assumption or rejection by 9/ 25/00 [JO] Original NIBS Entry Number: 426 (Entered: 10/25/2000) |
| 10/25/2000 | 567 | CERTIFICATE of Mailing RE: Item# 565 [JO] Original NIBS Entry Number: 427 (Entered: 10/25/2000) |
| 10/25/2000 | 568 | NOTICE of Filing [OD] Original NIBS Entry Number: 428 (Entered: 10/26/2000) |
| 10/25/2000 | 569 | SUMMARY of Cash Receipts and Disbursements for month ending September 30, 2000 [OD] Original NIBS Entry Number: 429 (Entered: 10/26/2000) |
| 10/25/2000 | 570 | CERTIFICATION of Service [Amended] [OD] Original NIBS Entry Number: 430 (Entered: 10/26/2000) |
| 10/25/2000 | 571 | ORDER Approving Debtor to pay to High Ridge Partners Inc a retainer of $20,000 for its retention as the Debtor's financial consultant; and limited notice of this retainer request to those parties on the Case's master service list [OD] Original NIBS Entry Number: 431 (Entered: 10/26/2000) |
| 09/28/2000 | 572 | ORDER Debtor is authorized to retain the Nancy Ross and High Ridge Partners Inc to perform Financial Services with the compensation and reimbursement for such services to be subject to further order of the Court RE: Item# 396 [OD] Original NIBS Entry Number: 432 (Entered: 11/02/2000) |
| 09/28/2000 | 573 | ORDER Extending Time for Filing Plan of Reorganization is hereby extended to and including November 30, 2000 and Debtor's exclusive period to solicit acceptances of a timely filed plan of reorganization pursuant to 11 USC Section 1121 [c]3 is hereby extended to and including February 6, 2001 SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 490 [OD] Original NIBS Entry Number: 433 (Entered: 11/02/2000) |
| 09/28/2000 | 574 | ORDER Approving time in which Debtor may assume or reject its unexpired leases of non-residential real property is hereby extended to the earlier of the date that [i] an order |

| | | |
|---|---|---|
| | | confirming plan of reorganization in this case becomes effective under the terms of such plan or [ii] is 60 days after the date that an order is entered converting this Case to one under Chapter 7 of the Bankruptcy Code. Entry of this Order is without prejudice to any other party seeking to shorten such period for cause shown [OD] Original NIBS Entry Number: 434 (Entered: 11/02/2000) |
| 11/02/2000 | 575 | NOTICE of Motion [OD] Original NIBS Entry Number: 435 (Entered: 11/02/2000) |
| 11/02/2000 | 576 | MOTION to alter portion of Court's Memorandum of Opinion dated October 25, 2000 by Debtor hearing on 11/08/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 436 (Entered: 11/02/2000) |
| 11/02/2000 | 577 | NOTICE of hearing [OD] Original NIBS Entry Number: 437 (Entered: 11/02/2000) |
| 11/02/2000 | 578 | APPLICATION for Allowance of Compensation and Expense [Second Application] by Counsel for Debtor in Possession, Shaw, Gussis, Domanskis, Fishman & Glantz hearing on 11/28/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 438 (Entered: 11/02/2000) |
| 11/07/2000 | 579 | NOTICE of Motion [OD] Original NIBS Entry Number: 439 (Entered: 11/07/2000) |
| 11/07/2000 | 580 | MOTION to Compel Debtor to assume or reject executory contract or in the alternative, for adequate protection by Bombardier Capital Inc hearing on 11/16/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 440 (Entered: 11/07/2000) |
| 11/16/2000 | 581 | HEARING Continued hearing on 11/28/2000 at 10:00 a.m. RE: Item# 580 [VE] Original NIBS Entry Number: 440A (Entered: 11/16/2000) |
| 11/28/2000 | 582 | HEARING Continued hearing on 01/11/2001 at 10:00 a.m. RE: Item# 581 [VE] Original NIBS Entry Number: 440B (Entered: 11/28/2000) |
| 11/08/2000 | 583 | ORDER DENIED for reasons stated in open court RE: Item# 576 [OD] Original NIBS Entry Number: 441 (Entered: 11/09/2000) |
| 11/13/2000 | 584 | NOTICE of Motion [OD] Original NIBS Entry Number: 442 (Entered: 11/13/2000) |
| 11/13/2000 | 585 | MOTION For Authority to conduct examination of Robert Anderson pursuant to Federal Rule of Bankruptcy Procedure 2004 by Debtor hearing on 11/16/2000 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 443 (Entered: 11/13/2000) |
| 11/15/2000 | 586 | NOTICE of Filing with Certificate of Service RTC November Budget [CH] Original NIBS Entry Number: 444 (Entered: 11/16/2000) |
| 11/16/2000 | 587 | ORDER Authorizing Examination of Robert Anderson Pursuant to Federal Rule of Bankruptcy Procedure 2004.IT IS HEREBY ORDERED that; The Motion is granted and the Debtor is authorized to issue a Rule 2004 subpoena to Robert Anderson and act in accordance therewith; and The D ebtor is authorized to conduct a Rule 2004 examination of Robert Anderson. RE: Item# 585 [RM] Original NIBS Entry Number: 445 (Entered: 11/17/2000) |
| 11/16/2000 | 588 | ORDER Authorizing [SECOND] Debtor to borrow funds, grant liens, enter into contracts and for other relief respecting Network Electric Company SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 534 [RM] Original NIBS Entry Number: 446 (Entered: 11/17/2000) |
| | | |

| 11/16/2000 | 589 | CERTIFICATE of Service [Supplemental] RE: Item# 585 [GB] Original NIBS Entry Number: 447 (Entered: 11/17/2000) |
| 11/16/2000 | 590 | ORDER Authorizing RE: Item# 561 [OD] Original NIBS Entry Number: 448 (Entered: 11/20/2000) |
| 11/20/2000 | 591 | NOTICE of Filing [OD] Original NIBS Entry Number: 449 (Entered: 11/21/2000) |
| 11/20/2000 | 592 | REQUEST for production of documents to Debtor pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure by Allied Waste Industries Inc [OD] Original NIBS Entry Number: 450 (Entered: 11/21/2000) |
| 11/21/2000 | 593 | NOTICE of Motion [OD] Original NIBS Entry Number: 451 (Entered: 11/21/2000) |
| 11/21/2000 | 594 | MOTION for Extension of Time in which Debtor 1 must file its Plan of Reorganization and 2 has the exclusive right to file a Plan of Reorganization pursuant to Section 1121 of the Bankruptcy Code and to modify Financing Order to extend time for Creditors Committee to bring certai n actions by Debtor hearing on 11/28/2000 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 452 (Entered: 11/21/2000) |
| 11/21/2000 | 595 | MINUTE ORDER - MINUTE ORDER -MINUTE ORDER - Witness lists and exhibits to be filed and exchanged on or before December 7, 2000. Motions in limine and objections to witnesses and exhibits to be filed on or before December 11, 2000. It is hereby ordered that hearing on r enewed motion of American Grading Company to set dates for assumption or rejection of executory contract with American Grading Company is set for hearing hearing on 12/13/2000 at 9:30 a.m. [OD] Original NIBS Entry Number: 453 (Entered: 11/22/2000) |
| 11/28/2000 | 596 | ORDER Extending Time for Filing Plan of Reorganization is extended to and including January 30, 2001, and the Debtor's exclusive period to solicit acceptances of a timely filed plan of reorganization pursuant to 11 USC Section 1121[c]3 is hereby extended to and including April 6, 200 1 RE: Item# 594 [OD] Original NIBS Entry Number: 454 (Entered: 11/29/2000) |
| 11/30/2000 | 597 | NOTICE of Filing [OD] Original NIBS Entry Number: 455 (Entered: 12/01/2000) |
| 11/30/2000 | 598 | SUMMARY of Cash Receipts and Disbursements for month ending October 31, 2000 [OD] Original NIBS Entry Number: 456 (Entered: 12/01/2000) |
| 11/29/2000 | 599 | ORDER In Regards to Professional Fees - allowed $116,690 in interim compensation and $6,338.17 in reimbursement of expenses RE: Item# 578 [OD] Original NIBS Entry Number: 457 (Entered: 12/01/2000) |
| 11/30/2000 | 600 | NOTICE of Motion [OD] Original NIBS Entry Number: 458 (Entered: 12/01/2000) |
| 11/30/2000 | 601 | MOTION for Entry of an order compelling assumption or rejection of executory contract by Beecher Development Company hearing on 12/07/2000 at 10:00 a.m. [OD] Original NIBS Entry Number: 459 (Entered: 12/01/2000) |
| 12/07/2000 | 602 | HEARING Continued hearing on 01/11/2001 at 10:00 a.m. RE: Item# 601 [VE] Original NIBS Entry Number: 459A (Entered: 12/07/2000) |
| 01/11/2001 | 603 | HEARING Continued hearing on 01/30/2001 at 10:00 a.m. RE: Item# 602 [VE] Original NIBS Entry Number: 459B (Entered: 01/11/2001) |
| 01/30/2001 | 604 | HEARING Continued hearing on 02/20/2001 at 10:00 a.m. RE: Item# 603 [KM] Original |

| | | |
|---|---|---|
| | | NIBS Entry Number: 459C (Entered: 01/30/2001) |
| 02/20/2001 | 605 | HEARING Continued hearing on 03/06/2001 at 10:00 a.m. RE: Item# 604 [VE] Original NIBS Entry Number: 459D (Entered: 02/13/2001) |
| 03/06/2001 | 606 | HEARING Continued hearing on 03/22/2001 at 10:00 a.m. RE: Item# 605 [VE] Original NIBS Entry Number: 459E (Entered: 03/06/2001) |
| 03/22/2001 | 607 | HEARING Continued hearing on 04/05/2001 at 10:00 a.m. RE: Item# 606 [VE] Original NIBS Entry Number: 459F (Entered: 03/22/2001) |
| 04/05/2001 | 608 | HEARING Continued hearing on 05/08/2001 at 10:00 a.m. RE: Item# 607 [VE] Original NIBS Entry Number: 459G (Entered: 04/05/2001) |
| 05/08/2001 | 609 | HEARING Continued hearing on 05/22/2001 at 10:00 a.m. RE: Item# 608 [VE] Original NIBS Entry Number: 459H (Entered: 05/08/2001) |
| 05/22/2001 | 610 | HEARING Continued hearing on 06/12/2001 at 10:00 a.m. RE: Item# 609 [VE] Original NIBS Entry Number: 459I (Entered: 05/22/2001) |
| 06/12/2001 | 611 | HEARING Continued hearing on 06/19/2001 at 10:00 a.m. RE: Item# 610 [VE] Original NIBS Entry Number: 459J (Entered: 06/12/2001) |
| 06/19/2001 | 612 | HEARING Continued hearing on 07/17/2001 at 10:00 a.m. RE: Item# 611 [VE] Original NIBS Entry Number: 459K (Entered: 06/19/2001) |
| 07/17/2001 | 613 | HEARING Continued hearing on 07/31/2001 at 10:00 a.m. RE: Item# 612 [VE] Original NIBS Entry Number: 459L (Entered: 07/10/2001) |
| 07/31/2001 | 614 | HEARING Continued hearing on 08/16/2001 at 10:00 a.m. RE: Item# 613 [VE] Original NIBS Entry Number: 459M (Entered: 07/31/2001) |
| 08/16/2001 | 615 | HEARING Continued hearing on 08/30/2001 at 10:00 a.m. RE: Item# 614 [VE] Original NIBS Entry Number: 459N (Entered: 08/16/2001) |
| 08/30/2001 | 616 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 615 [VE] Original NIBS Entry Number: 459O (Entered: 08/30/2001) |
| 09/20/2001 | 617 | HEARING Continued hearing on 10/11/2001 at 10:00 a.m. RE: Item# 616 [VE] Original NIBS Entry Number: 459P (Entered: 09/20/2001) |
| 10/11/2001 | 618 | HEARING Continued hearing on 11/06/2001 at 10:00 a.m. RE: Item# 617 [VE] Original NIBS Entry Number: 459Q (Entered: 10/11/2001) |
| 11/27/2001 | 619 | HEARING Continued hearing on 12/18/2001 at 10:00 a.m. [KM] Original NIBS Entry Number: 459S (Entered: 11/27/2001) |
| 12/18/2001 | 620 | HEARING Continued hearing on 01/17/2002 at 10:00 a.m. RE: Item# 619 [VE] Original NIBS Entry Number: 459T (Entered: 12/18/2001) |
| 02/07/2002 | 621 | HEARING Continued hearing on 03/07/2002 at 10:00 a.m. [VE] Original NIBS Entry Number: 459V (Entered: 02/07/2002) |
| 03/07/2002 | 622 | HEARING Continued hearing on 04/16/2002 at 10:00 a.m. RE: Item# 621 [VE] Original NIBS Entry Number: 459W (Entered: 03/07/2002) |

| 04/16/2002 | 623 | HEARING Continued hearing on 05/02/2002 at 10:00 a.m. RE: Item# 622 [VE] Original NIBS Entry Number: 459X (Entered: 04/16/2002) |
|---|---|---|
| 05/02/2002 | 624 | HEARING Continued hearing on 05/30/2002 at 10:00 a.m. RE: Item# 623 [VE] Original NIBS Entry Number: 459Y (Entered: 05/02/2002) |
| 05/30/2002 | 625 | HEARING Continued due by 06/27/2002<br>HEARING Continued due by 07/25/2002<br>HEARING Continued due by 09/12/2002<br>HEARING Continued due by 10/24/2002 [VE]<br>HEARING Continued due by 12/05/2002 [LA]<br>HEARING Continued due by 01/14/2003<br>HEARING Continued due by 02/11/2003<br>HEARING Continued due by 03/25/2003 at 10:00 a.m.<br>HEARING Continued due by 04/21/2003 at 9:30 a.m.<br>HEARING Continued due by 06/03/2003 at 10:30 a.m.<br>HEARING Continued hearing on 06/17/2003 at 10:00 a.m. RE: Item# 624 [VE] Original NIBS Entry Number: 459Z (Entered: 05/30/2002) |
| 12/04/2000 | 626 | ORDER It is hereby ordered that the renewed motion of American Grading Company to set dates for assumption or rejection of executory contracts is withdrawn. It is further ordered that the matter is stricken from the call on 12/13/00. [RM] Original NIBS Entry Number: 460 (Entered: 12/05/2000) |
| 12/21/2000 | 627 | CHANGE of Address PLEASE TAKE NOTICE that as of 12/26/00 the mailing address and address for service of pleadings and discovery upon Cindy M Johnson will be as follows: Cindy M Johnson, Attorney at Law 105 W. Adams Street, Suite 3500 Chicago, Illinois 60603 [312]345-1306 [RM] Original NIBS Entry Number: 461 (Entered: 12/22/2000) |
| 12/21/2000 | 628 | NOTICE of Filing [RM] Original NIBS Entry Number: 462 (Entered: 12/22/2000) |
| 12/21/2000 | 629 | RESPONSE To CounterClaim [RM] Original NIBS Entry Number: 463 (Entered: 12/22/2000) |
| 12/27/2000 | 630 | NOTICE of Motion [JO] Original NIBS Entry Number: 464 (Entered: 12/28/2000) |
| 12/27/2000 | 631 | APPLICATION of Debtor in Possession for Leave to Retain Accountants by debtor hearing on 01/04/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [JO] Original NIBS Entry Number: 465 (Entered: 12/28/2000) |
| 12/27/2000 | 632 | NOTICE of Filing [JO] Original NIBS Entry Number: 466 (Entered: 12/28/2000) |
| 12/27/2000 | 633 | SUMMARY of Cash Receipts and Disbursements For Month Ending 11/30/00 [JO] Original NIBS Entry Number: 467 (Entered: 12/28/2000) |
| 01/11/2001 | 634 | ORDER WITHDRAWING RE: Item# 580 [DR] Original NIBS Entry Number: 468 (Entered: 01/11/2001) |
| 01/11/2001 | 635 | MINUTE ORDER - MINUTE ORDER -MINUTE ORDER - continued for status hearing on 02/08/2001 at 10:00 a.m.<br>BRIEF MINUTE ORDER - due by 02/05/2001 RE: Item# 542 [DR] Original NIBS Entry Number: 469 (Entered: 01/11/2001) |
| 01/11/2001 | 636 | MINUTE ORDER - MINUTE ORDER -MINUTE ORDER - continued for status hearing on 01/30/2001 at 10:00 a.m.<br>RESPOND/ANSWER MINUTE ORDER - due by 01/18/2001<br>REPLY MINUTE ORDER - due by 01/25/2001 RE: Item# 601 [DR] Original NIBS Entry Number: 470 (Entered: 01/11/2001) |

| 01/12/2001 | 637 | NOTICE of Motion [MM] Original NIBS Entry Number: 471 (Entered: 01/12/2001) |
|---|---|---|
| 01/12/2001 | 638 | MOTION For Authority To File And Prosecute Various Actions By The Official Committee Of Unsecured Creditors hearing on 01/16/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [MM] Original NIBS Entry Number: 472 (Entered: 01/12/2001) |
| 01/12/2001 | 639 | NOTICE of Filing [JA] Original NIBS Entry Number: 473 (Entered: 01/16/2001) |
| 01/12/2001 | 640 | CHANGE of Address of Jenkins & Gilchrist 225 Washington St Ste 2600 Chicago IL 60606 [JA] Original NIBS Entry Number: 474 (Entered: 01/16/2001) |
| 01/16/2001 | 641 | AGREED ORDER on Creditor's Committee Renewed Motion for Authority to File and Prosecute Various Actions and Amending March 1, 2000 Financing Order SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 638 [CH] Original NIBS Entry Number: 475 (Entered: 01/17/2001) |
| 01/18/2001 | 642 | ORDER Debtor is authorized to retain law firm of Altschuler, Melvoin & Glasser to perform services desginated in the Application. SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 631 [CH] Original NIBS Entry Number: 476 (Entered: 01/19/2001) |
| 01/19/2001 | 643 | NOTICE of Filing [OD] Original NIBS Entry Number: 477 (Entered: 01/22/2001) |
| 01/19/2001 | 644 | RESPONSE to Motion of Beecher Development Company for Entry of an Order Compelling Assumption or Rejection of Executory Contract and for other relief by Debtor [OD] Original NIBS Entry Number: 478 (Entered: 01/22/2001) |
| 01/25/2001 | 645 | NOTICE of Filing [OD] Original NIBS Entry Number: 479 (Entered: 01/26/2001) |
| 01/25/2001 | 646 | REPLY in support of Beecher Development Company's Motion for Entry of and order compelling assumption or rejection of executory contract by Beecher Development Company [OD] Original NIBS Entry Number: 480 (Entered: 01/26/2001) |
| 01/26/2001 | 647 | NOTICE of Motion [OD] Original NIBS Entry Number: 481 (Entered: 01/29/2001) |
| 01/26/2001 | 648 | MOTION to extend time in which Debtor must file its Plan of Reorganization and has the exclusive right to file a Plan of Reorganization pursuant to Section 1121 of the Bankruptcy Code by Debtor hearing on 01/30/2001 at 10:00 a.m. at 219 South Dearborn, Courtro om 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 482 (Entered: 01/29/2001) |
| 01/26/2001 | 649 | NOTICE of Filing [OD] Original NIBS Entry Number: 483 (Entered: 01/29/2001) |
| 01/26/2001 | 650 | AFFIDAVIT Supplemental Retention [OD] Original NIBS Entry Number: 484 (Entered: 01/29/2001) |
| 01/30/2001 | 651 | NOTICE of Filing [OD] Original NIBS Entry Number: 485 (Entered: 01/31/2001) |
| 01/30/2001 | 652 | SUMMARY of Cash Receipts and Disbursements ending December 31, 2000 [OD] Original NIBS Entry Number: 486 (Entered: 01/31/2001) |
| 01/30/2001 | 653 | ORDER Extending Time for Filing its Plan of Reorganization and disclosure statement and Debtor's exclusive period to file plan of reorganization to and including April 30, 2001; and Debtor's exclusive period to solicit acceptances of timely filed plan of reorganization to and including July 6, 2001. A status hearing on this case will be held on May 8, 2001 at 10:00 |

| | | |
|---|---|---|
| | | a.m. RE: Item# 648 [OD] Original NIBS Entry Number: 487 (Entered: 02/01/2001) |
| 02/01/2001 | 654 | NOTICE of Motion [OD] Original NIBS Entry Number: 488 (Entered: 02/01/2001) |
| 02/01/2001 | 655 | MOTION for Entry of an order compelling assumption or rejection of executory contract by City of Gary, Indiana hearing on 02/13/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 489 (Entered: 02/01/2001) |
| 02/13/2001 | 656 | HEARING Continued hearing on 03/29/2001 at 10:00 a.m. RE: Item# 655 [VE] Original NIBS Entry Number: 489A (Entered: 02/13/2001) |
| 03/29/2001 | 657 | HEARING Continued hearing on 04/26/2001 at 10:00 a.m. RE: Item# 656 [VE] Original NIBS Entry Number: 489B (Entered: 03/29/2001) |
| 04/26/2001 | 658 | HEARING Continued hearing on 05/08/2001 at 10:00 a.m. RE: Item# 657 [VE] Original NIBS Entry Number: 489C (Entered: 04/26/2001) |
| 02/02/2001 | 659 | NOTICE of Motion [OD] Original NIBS Entry Number: 490 (Entered: 02/02/2001) |
| 02/02/2001 | 660 | MOTION for Leave to pay special counsel pursuant to monthly procedure by Debtor hearing on 02/08/2001 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 491 (Entered: 02/02/2001) |
| 02/02/2001 | 661 | NOTICE of Motion [OD] Original NIBS Entry Number: 492 (Entered: 02/02/2001) |
| 02/02/2001 | 662 | MOTION for approval of insurance premium finance agreement, and provisions for adequate protection and shortened notice by Debtor hearing on 02/20/2001 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 493 (Entered: 02/02/2001) |
| 02/02/2001 | 663 | CERTIFICATION of Service RE: Item# 662 [OD] Original NIBS Entry Number: 494 (Entered: 02/02/2001) |
| 02/05/2001 | 664 | NOTICE of Motion [OD] Original NIBS Entry Number: 495 (Entered: 02/06/2001) |
| 02/05/2001 | 665 | MOTION to Withdraw as counsel for Commonwealth Edison Co by Hopkins & Sutter hearing on 02/13/2001 at 9:30 a.m.[Disposed] [OD] Original NIBS Entry Number: 496 (Entered: 02/06/2001) |
| 02/05/2001 | 666 | NOTICE of Filing December, January and February Budgets [OD] Original NIBS Entry Number: 497 (Entered: 02/06/2001) |
| 02/06/2001 | 667 | NOTICE of Hearing [OD] Original NIBS Entry Number: 498 (Entered: 02/06/2001) |
| 02/06/2001 | 668 | APPLICATION for Allowance of Compensation and Expense [Third Application] of Counsel for Debtor in Possession for Interim hearing on 02/27/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 499 (Entered: 02/06/2001) |
| 02/06/2001 | 669 | NOTICE of Filing [OD] Original NIBS Entry Number: 500 (Entered: 02/07/2001) |
| 02/06/2001 | 670 | RESPONSE on issue of Attorney's fees to Motion of Beecher Development Company for entry of an order compelling assumption or rejection of executory contract by Debtor [OD] Original NIBS Entry Number: 501 (Entered: 02/07/2001) |
| | | |

| 02/08/2001 | 671 | NOTICE of Motion [OD] Original NIBS Entry Number: 502 (Entered: 02/08/2001) |
|---|---|---|
| 02/08/2001 | 672 | MOTION for Leave to withdraw appearances by Michael L Gesas, Kenneth A Fedinets, and the law firm of Gesas, Pilati and Gesas Ltd hearing on 02/15/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 503 (Entered: 02/08/2001) |
| 02/08/2001 | 673 | APPEARANCE by Konstantinos Armiros for Allied Waste Industries Inc [OD] Original NIBS Entry Number: 504 (Entered: 02/08/2001) |
| 02/08/2001 | 674 | APPEARANCE by Bryan I Schwartz for Allied Waste Industries Inc [OD] Original NIBS Entry Number: 505 (Entered: 02/08/2001) |
| 02/07/2001 | 675 | MINUTE ORDER - MINUTE ORDER -MINUTE ORDER - Pursuant to status hearing held January 30, 2001, it is hereby ordered that debtor to file supplemental response on issue of attorney fees to motion of Beecher Development on or before February 6, 2001. Reply to be filed befo re or hearing on 02/13/2001 [OD] Original NIBS Entry Number: 506 (Entered: 02/08/2001) |
| 02/08/2001 | 676 | ORDER Authorizing Debtor to pay special counsel pursuant to monthly procedure SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 660 [OD] Original NIBS Entry Number: 507 (Entered: 02/09/2001) |
| 02/13/2001 | 677 | ORDER GRANTED RE: Item# 665 [OD] Original NIBS Entry Number: 508 (Entered: 02/14/2001) |
| 02/13/2001 | 678 | MINUTE ORDER - MINUTE ORDER -MINUTE ORDER - It is hereby ordered that debtor to file response on or before March 6, 2001; reply to be filed on or before March 27, 2001. Status on motion is continued hearing on 03/29/2001 at 10:00 a.m. [OD] Original NIBS Entry Number: 509 (Entered: 02/14/2001) |
| 02/15/2001 | 679 | NOTICE of Motion [OD] Original NIBS Entry Number: 510 (Entered: 02/15/2001) |
| 02/15/2001 | 680 | MOTION for Leave to substitute counsel and for party to be added to the notice list by ComEd hearing on 02/27/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 511 (Entered: 02/15/2001) |
| 02/15/2001 | 681 | AGREED ORDER Rtc shall file any remaining response to Motion on subject of attorneys' fees and/or adequate assurance of future performance on or before February 20, 2001; Beecher shall file its reply to RTC's responses, if any, on or before February 27, 2001; and sta tus and/or ruling date set for this matter on February 20, 2001 at 10:00 a.m. is hereby stricken and the status and/or ruling date is reset for March 6, 2001 at 10:00 a.m. RE: Item# 655 [OD] Original NIBS Entry Number: 512 (Entered: 02/20/2001) |
| 02/15/2001 | 682 | ORDER GRANTED RE: Item# 672 [OD] Original NIBS Entry Number: 513 (Entered: 02/20/2001) |
| 02/20/2001 | 683 | ORDER Approving RE: Item# 662 [OD] Original NIBS Entry Number: 514 (Entered: 02/20/2001) |
| 02/20/2001 | 684 | NOTICE of Filing [OD] Original NIBS Entry Number: 515 (Entered: 02/21/2001) |
| 02/20/2001 | 685 | RESPONSE [Supplemental] of Debtor to motion of Beecher Development Company for entry of an order compelling assumption or rejection by RTC [OD] Original NIBS Entry Number: 516 (Entered: 02/21/2001) |
| | | |

| | | |
|---|---|---|
| 02/26/2001 | 686 | NOTICE [Amended] Notice of Hearing [OD] Original NIBS Entry Number: 517 (Entered: 02/26/2001) |
| 02/27/2001 | 687 | ORDER GRANTED RE: Item# 680 [OD] Original NIBS Entry Number: 518 (Entered: 02/28/2001) |
| 02/28/2001 | 688 | ORDER ALLOWING INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES TO SHAW GUSSIS DOMANSKIS FISHMAN & GLANTZ; interim compensation $76,127.75 and reimbursement of expenses in the amount of $3390.59. [CH] [VACATED] RE: Item# 668 [OD] Original NIBS Entry Number: 519 (Entered: 03/01/2001) |
| 03/01/2001 | 689 | NOTICE of Filing [OD] Original NIBS Entry Number: 520 (Entered: 03/02/2001) |
| 03/01/2001 | 690 | RTC March Budget [OD] Original NIBS Entry Number: 521 (Entered: 03/02/2001) |
| 02/27/2001 | 691 | FINDINGS of Fact [OD] Original NIBS Entry Number: 522 (Entered: 03/02/2001) |
| 03/01/2001 | 692 | NOTICE of Filing [OD] Original NIBS Entry Number: 523 (Entered: 03/02/2001) |
| 03/01/2001 | 693 | SUMMARY of Cash Receipts and Disbursements for month ending January 31, 2001 [OD] Original NIBS Entry Number: 524 (Entered: 03/02/2001) |
| 03/02/2001 | 694 | NOTICE of Motion [OD] Original NIBS Entry Number: 525 (Entered: 03/05/2001) |
| 03/02/2001 | 695 | APPLICATION for Allowance of Compensation and Expense [First Application] by Chuhak & Tecson as Special Counsel for Debtor in Possession hearing on 03/22/2001 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 526 (Entered: 03/05/2001) |
| 03/02/2001 | 696 | COVER Sheet for Application for Professional Compensation [OD] Original NIBS Entry Number: 527 (Entered: 03/05/2001) |
| 03/06/2001 | 697 | NOTICE of Motion [OD] Original NIBS Entry Number: 528 (Entered: 03/06/2001) |
| 03/06/2001 | 698 | RESPONSE of Debtor to city of Gary, Indiana's Motion to Compel assumption of city of Gary, Indiana Landfill Agreement and Debtor's conditional motion to assume same hearing on 03/29/2001 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60 604 [OD] Original NIBS Entry Number: 529 (Entered: 03/06/2001) |
| 03/29/2001 | 699 | HEARING Continued hearing on 04/26/2001 at 10:00 a.m. RE: Item# 698 [VE] Original NIBS Entry Number: 529A (Entered: 03/29/2001) |
| 04/26/2001 | 700 | HEARING Continued hearing on 05/08/2001 at 10:00 a.m. RE: Item# 699 [VE] Original NIBS Entry Number: 529B (Entered: 04/26/2001) |
| 03/06/2001 | 701 | NOTICE of Motion [OD] Original NIBS Entry Number: 530 (Entered: 03/07/2001) |
| 03/06/2001 | 702 | MOTION [Agreed] to enlarge the briefing schedule on motion of Beecher Development Company for entry of an order compelling assumption or rejection of the executory contract by Beecher and the Debtor hearing on 03/22/2001 at 10:00 a.m. [OD] Original NIBS Entry Number: 531 (Entered: 03/07/2001) |
| 03/08/2001 | 703 | ORDER [Amended] allowing Shaw Gussis Domankis Fishman & Glantz Interim compensation in amount of $76,127.75 and reimbursement of expenses in amount of $3,390.59and the Order is vacated, due to a typographical error therein, and is replaced by |

| | | |
|---|---|---|
| | | this order<br>SEE DRAFT ORDER FOR FURTHER PARTICULARS [OD] Original NIBS Entry Number: 532 (Entered: 03/09/2001) |
| 03/08/2001 | 704 | NOTICE of Motion [OD] Original NIBS Entry Number: 533 (Entered: 03/09/2001) |
| 03/08/2001 | 705 | MOTION for approval of insurance premium finance agreement, and provisions for adequate protection and shortened notice by Debtor hearing on 03/22/2001 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 534 (Entered: 03/09/2001) |
| 03/08/2001 | 706 | CERTIFICATION of Service RE: Item# 704 [OD] Original NIBS Entry Number: 535 (Entered: 03/09/2001) |
| 03/14/2001 | 707 | AGREED ORDER The date by which Beecher must file its reply is extended to March 22, 2001 [OD] Original NIBS Entry Number: 536 (Entered: 03/16/2001) |
| 03/22/2001 | 708 | ORDER C&T is hereby granted a first interim allowance of compensation respecting services first requested in the Application in amount of $46,018.80 and reimbursement of expenses in amount of $1,279.50 and the Debtor is authorized and directed to pay to C&T the First Allowance RE: Item# 695 [OD] Original NIBS Entry Number: 537 (Entered: 03/23/2001) |
| 03/22/2001 | 709 | ORDER Authorizing Debtor to timely make all payments due under the Agreement and FIFC is authorized to receive and apply such payments to the indebtedness owed by Debtor to FIFC as provided in the Agreement RE: Item# 705 [OD] Original NIBS Entry Number: 538 (Entered: 03/23/2001) |
| 03/22/2001 | 710 | FINDINGS OF FACT and Conclusions of Law in support of order awarding to attorneys Chuhak & Tecson for the Debtor Interim Compensation and Reimbursement of Expenses [OD] Original NIBS Entry Number: 539 (Entered: 03/23/2001) |
| 03/27/2001 | 711 | AGREED ORDER The date on which the City of Gary, Indiana, is to file a Reply to the Response of Resource Technology Corporation, Debtor and Debtor in Possession, of March 27, 2001, is hereby extended to such a time that the Court shall determine on Status Hearing scheduled before the Court on March 29, 2001 [OD] Original NIBS Entry Number: 540 (Entered: 03/29/2001) |
| 03/29/2001 | 712 | NOTICE of Filing [OD] Original NIBS Entry Number: 541 (Entered: 03/30/2001) |
| 03/29/2001 | 713 | SUMMARY of Cash Receipts and Disbursements for month ending February 28, 2001 [OD] Original NIBS Entry Number: 542 (Entered: 03/30/2001) |
| 03/30/2001 | 714 | EXHIBIT[S] in support of Allied's Response in opposition to RTC's Motion to conditionally assume agreement by Allied [OD] Original NIBS Entry Number: 543 (Entered: 04/02/2001) |
| 03/30/2001 | 715 | NOTICE of Filing RE: Item# 714 [OD] Original NIBS Entry Number: 544 (Entered: 04/02/2001) |
| 03/30/2001 | 716 | NOTICE of Filing [OD] Original NIBS Entry Number: 545 (Entered: 04/02/2001) |
| 03/30/2001 | 717 | RESPONSE in opposition to RTC's Motion to conditionally assume agreement and for other relief by Allied [OD] Original NIBS Entry Number: 546 (Entered: 04/02/2001) |
| 03/30/2001 | 718 | NOTICE of Filing [OD] Original NIBS Entry Number: 547 (Entered: 04/02/2001) |
| | | |

| 03/30/2001 | 719 | RTC April Budget [OD] Original NIBS Entry Number: 548 (Entered: 04/02/2001) |
|---|---|---|
| 04/03/2001 | 720 | NOTICE of Motion [OD] Original NIBS Entry Number: 549 (Entered: 04/04/2001) |
| 04/03/2001 | 721 | MOTION to assume Landfill Gas Collection and Conversion Agreement with City of Corpus Christi, Tx by Debtor hearing on 04/10/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 550 (Entered: 04/04/2001) |
| 04/10/2001 | 722 | HEARING Continued hearing on 04/26/2001 at 10:00 a.m. RE: Item# 721 [VE] Original NIBS Entry Number: 550A (Entered: 04/10/2001) |
| 04/26/2001 | 723 | HEARING Continued hearing on 05/22/2001 at 10:00 a.m. RE: Item# 722 [VE] Original NIBS Entry Number: 550B (Entered: 04/26/2001) |
| 05/22/2001 | 724 | HEARING Continued hearing on 06/12/2001 at 10:00 a.m. RE: Item# 723 [VE] Original NIBS Entry Number: 550C (Entered: 05/22/2001) |
| 06/12/2001 | 725 | HEARING Continued hearing on 07/10/2001 at 10:00 a.m. RE: Item# 724 [VE] Original NIBS Entry Number: 550D (Entered: 06/12/2001) |
| 07/10/2001 | 726 | HEARING Continued hearing on 07/31/2001 at 10:00 a.m. RE: Item# 725 [VE] Original NIBS Entry Number: 550E (Entered: 07/10/2001) |
| 07/31/2001 | 727 | HEARING Continued hearing on 08/16/2001 at 10:00 a.m. RE: Item# 726 [VE] Original NIBS Entry Number: 550F (Entered: 07/31/2001) |
| 08/16/2001 | 728 | HEARING Continued hearing on 08/21/2001 at 10:00 a.m. RE: Item# 727 [VE] Original NIBS Entry Number: 550G (Entered: 08/16/2001) |
| 08/21/2001 | 729 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 728 [VE] Original NIBS Entry Number: 550H (Entered: 08/21/2001) |
| 09/20/2001 | 730 | HEARING Continued hearing on 09/25/2001 at 10:30 a.m. RE: Item# 729 [VE] Original NIBS Entry Number: 550I (Entered: 08/30/2001) |
| 09/20/2001 | 731 | HEARING Continued hearing on 09/26/2001 at 9:30 a.m. RE: Item# 729 [VE] Original NIBS Entry Number: 550J (Entered: 08/30/2001) |
| 04/10/2001 | 732 | ORDER Response to be filed by April 24, 2001; Status set April 26, 2001 at 10:00 a.m. RE: Item# 721 [OD] Original NIBS Entry Number: 551 (Entered: 04/11/2001) |
| 04/10/2001 | 733 | NOTICE of Motion [OD] Original NIBS Entry Number: 552 (Entered: 04/11/2001) |
| 04/10/2001 | 734 | MOTION for Extension of Time in which Debtor may file its reply to Allied Waste Industries Inc's response to motion to conditionally assume Landfill Agreement and for other relief by Debtor hearing on 04/12/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[ Disposed] [OD] Original NIBS Entry Number: 553 (Entered: 04/11/2001) |
| 04/12/2001 | 735 | ORDER Extending Time for Filing Reply to Allied Waste Industries Inc's Response to Motion to Conditionally Assume Landfill Agreement on or before May 4, 2001; it is further ordered that April 17, 2001 status is stricken and reset for May 8, 2001 at 10:00 a.m. RE: Item# 734 [OD] Origin al NIBS Entry Number: 554 (Entered: 04/13/2001) |
|  |  |  |

| 04/19/2001 | 736 | NOTICE of Motion [OD] Original NIBS Entry Number: 555 (Entered: 04/20/2001) |
|---|---|---|
| 04/19/2001 | 737 | MOTION to Receive Notices, Pleadings and Reports by DTE Biomass Energy hearing on 04/26/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 556 (Entered: 04/20/2001) |
| 04/20/2001 | 738 | NOTICE of Hearing [OD] Original NIBS Entry Number: 557 (Entered: 04/20/2001) |
| 04/20/2001 | 739 | NOTICE of Motion [OD] Original NIBS Entry Number: 558 (Entered: 04/20/2001) |
| 04/20/2001 | 740 | COVER Sheet for Application for Professional Compensation [OD] Original NIBS Entry Number: 559 (Entered: 04/20/2001) |
| 04/20/2001 | 741 | APPLICATION [Second Interim] of Gardner, Carton & Douglas for Allowance of Attorney's Fees and Reimbursement of Expenses hearing on 05/22/2001 at 9:30 a.m. [Disposed] [OD] Original NIBS Entry Number: 560 (Entered: 04/20/2001) |
| 04/23/2001 | 742 | OBJECTION of City of Corpus Christi to Debtor's Motion to Assume Landfill Gas Collection and Conversion Agreement [OD] Original NIBS Entry Number: 561 (Entered: 04/24/2001) |
| 04/24/2001 | 743 | NOTICE of Motion [OD] Original NIBS Entry Number: 562 (Entered: 04/25/2001) |
| 04/24/2001 | 744 | MOTION for Extension of Time in which Debter 1 must file its Plan of Reorganization and 2 has the exclusive right to file a Plan of Reorganization pursuant to Section 1121 of the Bankruptcy Code by Debtor hearing on 04/26/2001 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 563 (Entered: 04/25/2001) |
| 04/26/2001 | 745 | ORDER to Receive Notices and/or Added to Service List Dennis E Quaid Esq Michelle G Novick Esq FagelHaber LLC 55 E Monroe St Ste 4000 Chicago, Il 60603 RE: Item# 737 [JO] Original NIBS Entry Number: 564 (Entered: 04/27/2001) |
| 04/26/2001 | 746 | ORDER Extending Time for Filing its Plan of Reorganization to and including 7/31/01 and the debtors exclusive period to solicit acceptances of a timely filed plan of reorganization is extended to and including 10/3/01 RE: Item# 744 [JO] Original NIBS Entry Number: 565 (Entered: 04/27/2001) |
| 05/04/2001 | 747 | NOTICE of Filing [OD] Original NIBS Entry Number: 566 (Entered: 05/07/2001) |
| 05/04/2001 | 748 | REPLY to Allied Waste Industries Inc's response to Debtor's motion to conditionally assume Landfill Agreement and for other relief by Debtor [OD] Original NIBS Entry Number: 567 (Entered: 05/07/2001) |
| 05/04/2001 | 749 | NOTICE of Filing [OD] Original NIBS Entry Number: 568 (Entered: 05/07/2001) |
| 05/04/2001 | 750 | SUMMARY of Cash Receipts and Disbursements for month ending March 31, 2001 [OD] Original NIBS Entry Number: 569 (Entered: 05/07/2001) |
| 05/04/2001 | 751 | CERTIFICATION of Service re Second Interim Application of Gardner, Carton & Douglas for Allowance of Attorney's fees and Reimbursement of Expenses to parties on attached Service List [OD] Original NIBS Entry Number: 570 (Entered: 05/07/2001) |
| 05/04/2001 | 752 | CERTIFICATION of Service re Second Interim Application of Gardner, Carton & Douglas for Allowance of Attorney's Fees and Reimbursement of Expenses to parties on attached Service List [OD] Original NIBS Entry Number: 571 (Entered: 05/07/2001) |

| 05/08/2001 | 753 | NOTICE of Filing [OD] Original NIBS Entry Number: 572 (Entered: 05/09/2001) |
|---|---|---|
| 05/08/2001 | 754 | RTC May Budget [OD] Original NIBS Entry Number: 573 (Entered: 05/09/2001) |
| 05/08/2001 | 755 | AGREED ORDER RTC Motion is granted; RTC is authorized and directed to assume the Gary Landfill Agreement, subject to the following terms and conditions, which through the entry of this order are now incorporated into the Gary Landfill Agreement, and to the extent inc onsistent with any previous terms of the Gary Landfill Agreement; The Gary Motion is denied as moot SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 655 [OD] Original NIBS Entry Number: 574 (Entered: 05/09/2001) |
| 05/08/2001 | 756 | ORDER Motion to conditionally assume Allied Waste Industries agreement and for other relief is set for trial on June 15, 2001 at 9:30 a.m.; witness lists and exhibits lists to be filed and exchanged on or before June 11, 2001; motions in lime and objections to witnesses and exhibits to be filed hearing on 06/13/2001 [OD] Original NIBS Entry Number: 575 (Entered: 05/09/2001) |
| 05/11/2001 | 757 | NOTICE of Hearing [OD] Original NIBS Entry Number: 576 (Entered: 05/14/2001) |
| 05/11/2001 | 758 | APPLICATION [Fourth] of Counsel for Debtor in Possession for Interim Allowance of Compensation and Reimbursement of Expenses hearing on 06/05/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 577 (Entered: 05/14/2001) |
| 05/22/2001 | 759 | ORDER In Regards to Professional Fees - ALLOWED $23,302.00 for GC&D fees and 2,089.39 for expenses RE: Item# 741 [OD] Original NIBS Entry Number: 578 (Entered: 05/22/2001) |
| 05/22/2001 | 760 | FINDINGS of Fact and Conclusions of Law in support of order awarding to attorneys Gardner, Carton & Douglas for the Official Committee of Unsecured Creditors interim compensation and reimbursement of expenses [OD] Original NIBS Entry Number: 579 (Entered: 05/22/2001) |
| 05/22/2001 | 761 | NOTICE of Motion [OD] Original NIBS Entry Number: 580 (Entered: 05/23/2001) |
| 05/22/2001 | 762 | MOTION to approve settlement with Freeborn & Peters and to approve shortened notice by Debtor hearing on 06/05/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 581 (Entered: 05/23/2001) |
| 05/23/2001 | 763 | STIPULATION AND ORDER Based on the Stipulation of the parties, the Hearing is rescheduled for July 17, 2001 at 10:45 a.m. and Witness and Exhibit Lists are to be filed and exchanged on or before July 9, 2001 and Motions in Limine and Objections to Witnesses and Exhibits are t o be filed and served on or before July 13, 2001 [OD] Original NIBS Entry Number: 582 (Entered: 05/24/2001) |
| 06/05/2001 | 764 | ORDER [Fourth] Shaw Gussis Domanskis Fishman & Glantz is allowed interim compensation in amount of $70,357.00 and reimbursement of expenses in amount of $3,393.87 [73,750.87, collectively, the "Fourth Award"] RE: Item# 758 [OD] Original NIBS Entry Number: 583 (Entered: 06/06/2001) |
| 06/05/2001 | 765 | ASSIGNMENT of Claim from Modern Welding to Liquidity Solutions Inc for $35,625.00 [OD] Original NIBS Entry Number: 584 (Entered: 06/06/2001) |
| 06/05/2001 | 766 | ORDER The Settlement between RTC and Freeborn & Peters is hereby approved, and the Debtor is authorized to enter into the Settlement and take all action necessary to do so; ten days notice to parties on the case's main service list is hereby approved for the r easons set forth in the Motion and open Court RE: Item# 762 [OD] Original NIBS Entry Number: 585 |

| | | |
|---|---|---|
| | | (Entered: 06/06/2001) |
| 06/06/2001 | 767 | NOTICE of Filing [OD] Original NIBS Entry Number: 586 (Entered: 06/07/2001) |
| 06/06/2001 | 768 | RTC June Budget [OD] Original NIBS Entry Number: 587 (Entered: 06/07/2001) |
| 06/06/2001 | 769 | NOTICE of Filing [OD] Original NIBS Entry Number: 588 (Entered: 06/07/2001) |
| 06/06/2001 | 770 | SUMMARY of Cash Receipts and Disbursements for month ending April 30, 2001 [OD] Original NIBS Entry Number: 589 (Entered: 06/07/2001) |
| 06/07/2001 | 771 | ASSIGNMENT of Claim from Central Landscaping to Liquidity Solutions Inc for $15,107.40 [OD] Original NIBS Entry Number: 590 (Entered: 06/08/2001) |
| 06/07/2001 | 772 | STIPULATION AND ORDER Hearing is rescheduled for the July 17, 2001 at 10:45 a.m. and Witness and Exhibit Lists are to be filed and exchanged on or before July 10, 2001 and Motions in Limine and Objections to Witnesses and Exhibits are to be filed and served on or before July 13, 2001 [OD] Original NIBS Entry Number: 591 (Entered: 06/08/2001) |
| 06/11/2001 | 773 | ASSIGNMENT of Claim from Northfield Inn & Suites to Liquidity Solutions Inc for $8,035.85 [OD] Original NIBS Entry Number: 592 (Entered: 06/12/2001) |
| 06/12/2001 | 774 | NOTICE of Motion [OD] Original NIBS Entry Number: 593 (Entered: 06/12/2001) |
| 06/12/2001 | 775 | MOTION for Leave to substitute as counsel by Network Electric Corporation hearing on 06/19/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 594 (Entered: 06/12/2001) |
| 06/15/2001 | 776 | NOTICE of Motion [OD] Original NIBS Entry Number: 595 (Entered: 06/18/2001) |
| 06/15/2001 | 777 | MOTION for Leave to Retain Standard & Poor's by Debtor in Possession hearing on 06/19/2001 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 596 (Entered: 06/18/2001) |
| 06/15/2001 | 778 | NOTICE of Hearing [OD] Original NIBS Entry Number: 597 (Entered: 06/18/2001) |
| 06/15/2001 | 779 | OBJECTION to Claim [Verified] of Robert Anderson against Resource Technology Corporation [Claim No 16] by Debtor hearing on 07/24/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 598 (Entered: 06/18/2001) |
| 06/15/2001 | 780 | CERTIFICATION of Service RE: Item# 779 [OD] Original NIBS Entry Number: 599 (Entered: 06/18/2001) |
| 06/19/2001 | 781 | NOTICE of Motion [OD] Original NIBS Entry Number: 600 (Entered: 06/19/2001) |
| 06/19/2001 | 782 | MOTION for Extension of Time to file a proof of claim by Borg Mechanical Contractors Inc hearing on 06/26/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 601 (Entered: 06/19/2001) |
| 06/26/2001 | 783 | HEARING Continued hearing on 07/31/2001 at 10:00 a.m. RE: Item# 782 [VE] Original NIBS Entry Number: 601A (Entered: 06/26/2001) |
| 06/19/2001 | 784 | ORDER Authorizing Debtor to retain Standard & Poor's Ratings Services to provide the services designated in the Motion RE: Item# 777 [OD] Original NIBS Entry Number: 602 |

| | | |
|---|---|---|
| | | (Entered: 06/20/2001) |
| 06/19/2001 | 785 | ORDER GRANTED in all respects; Thomas F Blakemore and Daniel J McGuire are granted leave to substitute for Larry M Wolfson as counsel for NEC and shall be added to the service list in this case RE: Item# 775 [OD] Original NIBS Entry Number: 603 (Entered: 06/20/2001) |
| 06/19/2001 | 786 | NOTICE of Motion [OD] Original NIBS Entry Number: 604 (Entered: 06/20/2001) |
| 06/19/2001 | 787 | MOTION In Regards to Automatic Stay by Bombardier Capital Inc [modify/paid#01012831] hearing on 07/10/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 605 (Entered: 06/20/2001) |
| 07/10/2001 | 788 | HEARING Continued hearing on 08/30/2001 at 10:00 a.m. RE: Item# 787 [VE] Original NIBS Entry Number: 605A (Entered: 07/10/2001) |
| 08/30/2001 | 789 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 788 [VE] Original NIBS Entry Number: 605B (Entered: 08/30/2001) |
| 09/20/2001 | 790 | HEARING Continued hearing on 10/11/2001 at 10:00 a.m. RE: Item# 789 [VE] Original NIBS Entry Number: 605C (Entered: 09/20/2001) |
| 06/19/2001 | 791 | STATEMENT of Default Motion to Modify Stay/Dismiss [OD] Original NIBS Entry Number: 606 (Entered: 06/20/2001) |
| 06/22/2001 | 792 | NOTICE of Motion [PL] Original NIBS Entry Number: 607 (Entered: 06/25/2001) |
| 06/22/2001 | 793 | MOTION to Compel Assumption Or Rejection Of Executory Contracts By A Date Certain Ant To Provide Adequate Protection by ESG Watts, Inc hearing on 06/26/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [PL] Original NIBS Entry Number: 608 (Entered: 06/25/2001) |
| 06/26/2001 | 794 | HEARING Continued hearing on 07/31/2001 at 10:00 a.m. RE: Item# 793 [VE] Original NIBS Entry Number: 608A (Entered: 06/26/2001) |
| 07/31/2001 | 795 | HEARING Continued hearing on 08/16/2001 at 10:00 a.m. RE: Item# 794 [VE] Original NIBS Entry Number: 608B (Entered: 07/31/2001) |
| 08/16/2001 | 796 | HEARING Continued hearing on 08/30/2001 at 10:00 a.m. RE: Item# 795 [VE] Original NIBS Entry Number: 608C (Entered: 08/16/2001) |
| 08/30/2001 | 797 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 796 [VE] Original NIBS Entry Number: 608D (Entered: 08/30/2001) |
| 09/20/2001 | 798 | HEARING Continued hearing on 10/11/2001 at 10:00 a.m. RE: Item# 797 [VE] Original NIBS Entry Number: 608E (Entered: 09/20/2001) |
| 10/11/2001 | 799 | HEARING Continued hearing on 11/11/2001 at 10:00 a.m. RE: Item# 798 [VE] Original NIBS Entry Number: 608F (Entered: 10/11/2001) |
| 11/11/2001 | 800 | HEARING Continued hearing on 11/01/2001 at 10:00 a.m. RE: Item# 799 [VE] Original NIBS Entry Number: 608G (Entered: 10/17/2001) |
| 11/01/2001 | 801 | HEARING Continued hearing on 11/27/2001 at 10:00 a.m. RE: Item# 800 [VE] Original NIBS Entry Number: 608H (Entered: 11/01/2001) |

| 11/27/2001 | 802 | HEARING Continued hearing on 12/18/2001 at 10:00 a.m. RE: Item# 801 [KM] Original NIBS Entry Number: 608I (Entered: 11/27/2001) |
| 12/18/2001 | 803 | HEARING Continued hearing on 01/17/2002 at 10:00 a.m. RE: Item# 802 [VE] Original NIBS Entry Number: 608J (Entered: 12/18/2001) |
| 01/17/2002 | 804 | HEARING Continued hearing on 02/07/2002 at 10:00 a.m. RE: Item# 803 [VE] Original NIBS Entry Number: 608K (Entered: 01/17/2002) |
| 02/07/2002 | 805 | HEARING Continued hearing on 03/07/2002 at 10:00 a.m. RE: Item# 804 [VE] Original NIBS Entry Number: 608L (Entered: 02/07/2002) |
| 03/07/2002 | 806 | HEARING Continued hearing on 04/16/2002 at 10:00 a.m. RE: Item# 805 [VE] Original NIBS Entry Number: 608M (Entered: 03/07/2002) |
| 04/16/2002 | 807 | HEARING Continued hearing on 05/02/2002 at 10:00 a.m. RE: Item# 806 [VE] Original NIBS Entry Number: 608N (Entered: 04/16/2002) |
| 05/02/2002 | 808 | HEARING Continued hearing on 05/30/2002 at 10:00 a.m. RE: Item# 807 [VE] Original NIBS Entry Number: 608O (Entered: 05/02/2002) |
| 05/30/2002 | 809 | HEARING Continued hearing on 06/27/2002 at 10:00 a.m. RE: Item# 808 [VE] Original NIBS Entry Number: 608P (Entered: 05/30/2002) |
| 06/27/2002 | 810 | HEARING Continued hearing on 07/25/2002 at 10:00 a.m. RE: Item# 809 [VE] Original NIBS Entry Number: 608Q (Entered: 06/27/2002) |
| 07/25/2002 | 811 | HEARING Continued hearing on 09/12/2002 at 10:00 a.m. RE: Item# 810 [VE] Original NIBS Entry Number: 608R (Entered: 07/25/2002) |
| 09/12/2002 | 812 | HEARING Continued hearing on 10/24/2002 at 10:00 a.m. RE: Item# 811 [VE] Original NIBS Entry Number: 608S (Entered: 09/12/2002) |
| 10/24/2002 | 813 | HEARING Continued hearing on 12/05/2002 at 10:00 a.m. RE: Item# 812 [LA] Original NIBS Entry Number: 608T (Entered: 10/24/2002) |
| 12/05/2002 | 814 | HEARING Continued hearing on 01/14/2003 at 10:00 a.m. RE: Item# 813 [VE] Original NIBS Entry Number: 608U (Entered: 12/05/2002) |
| 01/14/2003 | 815 | HEARING Continued hearing on 02/11/2003 at 10:00 a.m. RE: Item# 814 [VE] Original NIBS Entry Number: 608V (Entered: 01/14/2003) |
| 02/11/2003 | 816 | HEARING Continued hearing on 03/25/2003 at 10:00 a.m. RE: Item# 815 [VE] Original NIBS Entry Number: 608W (Entered: 02/11/2003) |
| 03/25/2003 | 817 | HEARING Continued hearing on 04/21/2003 at 9:30 a.m. RE: Item# 816 [VE] Original NIBS Entry Number: 608X (Entered: 03/25/2003) |
| 05/07/2003 | 818 | HEARING Continued hearing on 06/03/2003 at 10:30 a.m. RE: Item# 817 [VE] Original NIBS Entry Number: 608Y (Entered: 04/17/2003) |
| 06/26/2001 | 819 | APPEARANCE by J Matthew Pfeiffer Esq for Borg Mechanical Contractors Inc [OD] Original NIBS Entry Number: 609 (Entered: 06/27/2001) |
| 06/26/2001 | 820 | ASSIGNMENT of Claim Nicor Energy to Liquidity Solutions Inc for $22,933.75 [OD] |

| | | |
|---|---|---|
| | | Original NIBS Entry Number: 610 (Entered: 06/27/2001) |
| 06/26/2001 | 821 | ORDER In Regards to Automatic Stay - GRANTED; The Notice of Detrimental Event and the demand for cure shall be and is deemed properly given as if given as of the date of this Order and shall be deemed given instanter; and the remainder of said Motion, other than that part granted herein sha ll be and is hereby entered and continued for futher hearing at 10:00 a.m. on July 31, 2001 RE: Item# 793 [OD] Original NIBS Entry Number: 611 (Entered: 06/28/2001) |
| 06/26/2001 | 822 | RECEIPT No. 01013194 [$75 Motion Fee] RE: Item# 821 [AC] Original NIBS Entry Number: 612 (Entered: 06/28/2001) |
| 07/06/2001 | 823 | NOTICE of Filing re July 2001 Budget [OD] Original NIBS Entry Number: 613 (Entered: 07/09/2001) |
| 07/06/2001 | 824 | NOTICE of Filing [OD] Original NIBS Entry Number: 614 (Entered: 07/09/2001) |
| 07/06/2001 | 825 | SUMMARY of Cash Receipts and Disbursements for month ending May 31, 2001 [OD] Original NIBS Entry Number: 615 (Entered: 07/09/2001) |
| 07/10/2001 | 826 | NOTICE of Motion [OD] Original NIBS Entry Number: 616 (Entered: 07/11/2001) |
| 07/10/2001 | 827 | MOTION In Regards to Automatic Stay by People of the State of Illinois[fee deficit] hearing on 07/17/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 617 (Entered: 07/11/2001) |
| 07/10/2001 | 828 | STIPULATION AND ORDER based on the Stipulation of the parties, the Hearing is rescheduled for the September 6, 2001 at 10:45 a.m. and Witness and Exhibit Lists are to be filed and exchanged on or before August 21, 2001 and Motions in Limine and Objections to Witnesses and Exh ibits are to be filed and served on or before August 28, 2001 RE: Item# 721 [OD] Original NIBS Entry Number: 618 (Entered: 07/12/2001) |
| 07/13/2001 | 829 | RECEIPT No. 01014060 [$75 Motion Fee] RE: Item# 827 [AC] Original NIBS Entry Number: 619 (Entered: 07/16/2001) |
| 07/23/2001 | 830 | NOTICE of Motion [OD] Original NIBS Entry Number: 620 (Entered: 07/24/2001) |
| 07/23/2001 | 831 | MOTION for Extension of Time in which Debtor 1 must file its plan of reorganization and 2 has the exclusive right to file a plan of reorganization pursuant to section 1121 of the Bankruptcy Code by Debtor hearing on 07/26/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 621 (Entered: 07/24/2001) |
| 07/24/2001 | 832 | ORDER Disallowing Claim No 16 in its entirety; any other claims filed by Claimant are also disallowed in their entirety RE: Item# 779 [OD] Original NIBS Entry Number: 622 (Entered: 07/25/2001) |
| 07/25/2001 | 833 | ORDER In Regards to Automatic Stay - modified soley to allow the State of Illinois to cause the flaring of methane gas at the Paxton II Landfill in connection with its environmental enforcement action RE: Item# 827 [OD] Original NIBS Entry Number: 623 (Entered: 07/27/2001) |
| 07/26/2001 | 834 | ORDER Both the time in which the Debtor must file its Plan of Reorganization, and the Debtor's exclusive period to file a plan of reorganization Pursuant to 11 USC Section 1121 [b], are hereby extended to and including September 30, 2001, and 2 the Debtor's e xclusive period to solicit acceptances of a timely filed plan of reorganization pursuant to 11 USC Section 1121[c]3 is hereby extended to and including December 4, 2001 RE: Item# 831 [OD] |

| | | |
|---|---|---|
| | | Original NIBS Entry Number: 624 (Entered: 07/27/2001) |
| 07/30/2001 | 835 | NOTICE of Filing [OD] Original NIBS Entry Number: 625 (Entered: 07/31/2001) |
| 07/30/2001 | 836 | NOTICE [amended] of Appointment of Committee of Unsecured Creditors [OD] Original NIBS Entry Number: 626 (Entered: 07/31/2001) |
| 07/31/2001 | 837 | ORDER WITHDRAWING Motion to Extend the time to file a proof of claim RE: Item# 782 [OD] Original NIBS Entry Number: 627 (Entered: 08/01/2001) |
| 08/01/2001 | 838 | NOTICE of Filing [OD] Original NIBS Entry Number: 628 (Entered: 08/02/2001) |
| 08/01/2001 | 839 | SUMMARY of Cash Receipts and Disbursements for month ending June 30, 2001 [OD] Original NIBS Entry Number: 629 (Entered: 08/02/2001) |
| 08/07/2001 | 840 | NOTICE of Filing re RTC August 2001 Budget [OD] Original NIBS Entry Number: 630 (Entered: 08/08/2001) |
| 08/07/2001 | 841 | NOTICE of Filing [OD] Original NIBS Entry Number: 631 (Entered: 08/08/2001) |
| 08/07/2001 | 842 | NOTICE [Second Amended] of Appointment of Committee of Unsecured Creditors [OD] Original NIBS Entry Number: 632 (Entered: 08/08/2001) |
| 08/10/2001 | 843 | ASSIGNMENT of Claim Golder Associates to Liquidity Solutions Inc for $40,000.00 [OD] Original NIBS Entry Number: 633 (Entered: 08/13/2001) |
| 08/13/2001 | 844 | NOTICE of Motion [OD] Original NIBS Entry Number: 634 (Entered: 08/13/2001) |
| 08/13/2001 | 845 | MOTION to Compel Performance Thereunder and to schedule immediately hearing and Debtor's verified reply in support of its motion to assume Landfill Gas Collection and Conversion Agreement with City of Corpus Christi, Texas by Debtor hearing on 08/16/2001 at 10:00 a.m. a t 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 635 (Entered: 08/13/2001) |
| 08/16/2001 | 846 | HEARING Continued hearing on 08/21/2001 at 10:00 a.m. RE: Item# 845 [VE] Original NIBS Entry Number: 635A (Entered: 08/16/2001) |
| 08/17/2001 | 847 | NOTICE of Filing [CH] Original NIBS Entry Number: 636 (Entered: 08/20/2001) |
| 08/17/2001 | 848 | COVER Sheet for Application for Professional Compensation by Updike, Kelly & Spellacy, P.C. [CH] Original NIBS Entry Number: 637 (Entered: 08/20/2001) |
| 09/18/2001 | 849 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 848 [VE] Original NIBS Entry Number: 637A (Entered: 09/18/2001) |
| 08/17/2001 | 850 | CERTIFICATE of Service [CH] Original NIBS Entry Number: 638 (Entered: 08/20/2001) |
| 08/17/2001 | 851 | NOTICE of Filing [CH] Original NIBS Entry Number: 639 (Entered: 08/20/2001) |
| 08/17/2001 | 852 | First Application of Special Counsel for Debtor in Possession for Interim Allowance of Compensation and Reimbursement of Expenses by Robinson Curley & Clayton, PC [CH] Original NIBS Entry Number: 640 (Entered: 08/20/2001) |
| 09/18/2001 | 853 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 852 [VE] Original |

| | | |
|---|---|---|
| | | NIBS Entry Number: 640A (Entered: 09/18/2001) |
| 09/18/2001 | 854 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 852 [VE] Original NIBS Entry Number: 640B (Entered: 09/18/2001) |
| 08/17/2001 | 855 | NOTICE of Hearing hearing on 09/18/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [CH] Original NIBS Entry Number: 641 (Entered: 08/20/2001) |
| 08/17/2001 | 856 | NOTICE of Filing [CH] Original NIBS Entry Number: 642 (Entered: 08/20/2001) |
| 08/17/2001 | 857 | CERTIFICATE of Service [CH] Original NIBS Entry Number: 643 (Entered: 08/20/2001) |
| 08/17/2001 | 858 | Fifth Application of Counselfor Debtor in Possession for Interim Allowance of Compensation and Reimbursement of Expenses by Shaw, Gussis, Domanskis, Fishman & Glantz LLC [CH] Original NIBS Entry Number: 644 (Entered: 08/20/2001) |
| 09/18/2001 | 859 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 858 [VE] Original NIBS Entry Number: 644A (Entered: 09/18/2001) |
| 08/17/2001 | 860 | CERTIFICATE of Service RE: Item# 852 [CH] Original NIBS Entry Number: 645 (Entered: 08/20/2001) |
| 08/21/2001 | 861 | ORDER The City of Corpus Christi must perform under its Landhill Gas Rights Agreement with the Debtor and the City of Corpus Christi must allow the Debtor to perform under the same during the period prior to the Agreement assumption or rejection. This matter i s set for further status on September 20, 2001 at 10:00 a.m. RE: Item# 845 [OD] Original NIBS Entry Number: 646 (Entered: 08/22/2001) |
| 08/22/2001 | 862 | NOTICE of Filing [OD] Original NIBS Entry Number: 647 (Entered: 08/23/2001) |
| 08/22/2001 | 863 | LIST of Witnesses for hearing on its motion to assume executory contract with Allied Waste Industries Inc [OD] Original NIBS Entry Number: 648 (Entered: 08/23/2001) |
| 08/22/2001 | 864 | NOTICE of Filing [OD] Original NIBS Entry Number: 649 (Entered: 08/23/2001) |
| 08/22/2001 | 865 | LIST of Witnesses for hearing on it's motion to assume executory contract with Allied Waste Industries Inc [OD] Original NIBS Entry Number: 650 (Entered: 08/23/2001) |
| 08/24/2001 | 866 | NOTICE of Filing [OD] Original NIBS Entry Number: 651 (Entered: 08/27/2001) |
| 08/24/2001 | 867 | NOTICE [Third Amended] of Appointment of Committee of Unsecured Creditors [OD] Original NIBS Entry Number: 652 (Entered: 08/27/2001) |
| 08/28/2001 | 868 | NOTICE of Motion [OD] Original NIBS Entry Number: 653 (Entered: 08/28/2001) |
| 08/28/2001 | 869 | MOTION Debtor's Objection and Motion in Limine seeking to bar certain exhibits and witnesses of Allied Waste Industries Inc's in conjuction with the hearing on RTC's Motion to assume Landfill Agreement by Debtor hearing on 09/06/2001 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 654 (Entered: 08/28/2001) |
| 08/28/2001 | 870 | NOTICE of Motion [OD] Original NIBS Entry Number: 655 (Entered: 08/29/2001) |
| 08/28/2001 | 871 | MOTION for Rule to show cause why the City of Corpus Christi, Texas and its various agents should not be held in contempt of court by Debtor hearing on 08/30/2001 at 10:00 |

| | | |
|---|---|---|
| | | a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIB S Entry Number: 656 (Entered: 08/29/2001) |
| 08/30/2001 | 872 | HEARING Continued hearing on 09/04/2001 at 10:00 a.m. RE: Item# 871 [VE] Original NIBS Entry Number: 656A (Entered: 08/30/2001) |
| 09/04/2001 | 873 | HEARING Continued hearing on 09/13/2001 at 10:00 a.m. RE: Item# 872 [VE] Original NIBS Entry Number: 656B (Entered: 09/04/2001) |
| 09/13/2001 | 874 | HEARING Continued hearing on 09/20/2001 at 10:00 a.m. RE: Item# 873 [VE] Original NIBS Entry Number: 656C (Entered: 09/13/2001) |
| 09/20/2001 | 875 | HEARING Continued hearing on 09/25/2001 at 10:45 a.m. RE: Item# 874 [VE] Original NIBS Entry Number: 656D (Entered: 09/20/2001) |
| 09/20/2001 | 876 | HEARING Continued hearing on 09/26/2001 at 9:30 a.m. RE: Item# 874 [VE] Original NIBS Entry Number: 656E (Entered: 09/20/2001) |
| 08/30/2001 | 877 | NOTICE of Filing with Affidavit of Service [CH] Original NIBS Entry Number: 657 (Entered: 08/30/2001) |
| 08/30/2001 | 878 | SUMMARY of Cash Receipts and Disbursements For Month Ending 7/31/01 [CH] Original NIBS Entry Number: 658 (Entered: 08/30/2001) |
| 08/31/2001 | 879 | ORDER hearing on Motion is scheduled for 9/25/01 at 10:30 a.m. and 9/26/01 at 9:00 a.m.; Additionally, Witness and Exhibit Lists are to beiled and exchanged on or before 9/19/01 and Motions in Limine and Objections to Witnesses and Exhibits are to be filed and served on or before 9/24/01. RE: Item# 869 [CH] Original NIBS Entry Number: 659 (Entered: 09/04/2001) |
| 09/06/2001 | 880 | NOTICE of Filing re RTC September 2001 Budget [OD] Original NIBS Entry Number: 660 (Entered: 09/07/2001) |
| 09/06/2001 | 881 | ORDER WITHDRAWING Debtor's Objection and Motion in Limine RE: Item# 869 [OD] Original NIBS Entry Number: 661 (Entered: 09/07/2001) |
| 09/18/2001 | 882 | NOTICE of Motion [OD] Original NIBS Entry Number: 662 (Entered: 09/19/2001) |
| 09/18/2001 | 883 | MOTION to reset hearing date by The City of Corpus Christi hearing on 09/20/2001 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 663 (Entered: 09/19/2001) |
| 09/19/2001 | 884 | LIST of Witnesses and Exhibits by Leroy G Inskeep [OD] Original NIBS Entry Number: 664 (Entered: 09/20/2001) |
| 09/19/2001 | 885 | NOTICE of Filing [OD] Original NIBS Entry Number: 665 (Entered: 09/20/2001) |
| 09/19/2001 | 886 | LIST of Witnesses for Hearing on its motion to assume executory contract with City of Corpus Christi, Texas by Brian L Shaw [OD] Original NIBS Entry Number: 666 (Entered: 09/20/2001) |
| 09/19/2001 | 887 | NOTICE of Filing [OD] Original NIBS Entry Number: 667 (Entered: 09/20/2001) |
| 09/19/2001 | 888 | LIST of Witnesses for hearing on its motion to assume executory contract with the City of Corpus Christi, Texas by Brian L Shaw [OD] Original NIBS Entry Number: 668 (Entered: |

| | | 09/20/2001 |
|---|---|---|
| 09/21/2001 | 889 | NOTICE of Motion [OD] Original NIBS Entry Number: 669 (Entered: 09/21/2001) |
| 09/21/2001 | 890 | MOTION for Entry of an order authorizing its rejection of its executory power supply agreement with the City of Corpus Christi Texas by Debtor hearing on 09/25/2001 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 670 (Entered: 09/21/2001) |
| 09/25/2001 | 891 | HEARING Continued hearing on 10/09/2001 at 10:00 a.m. RE: Item# 890 [VE] Original NIBS Entry Number: 670A (Entered: 09/25/2001) |
| 10/09/2001 | 892 | HEARING Continued hearing on 10/11/2001 at 10:00 a.m. RE: Item# 891 [VE] Original NIBS Entry Number: 670B (Entered: 10/09/2001) |
| 10/11/2001 | 893 | HEARING Continued hearing on 10/23/2001 at 10:00 a.m. RE: Item# 892 [VE] Original NIBS Entry Number: 670C (Entered: 10/11/2001) |
| 09/25/2001 | 894 | HEARING Continued hearing on 10/23/2001 at 10:00 a.m. RE: Item# 890 [VE] Original NIBS Entry Number: 670D (Entered: 10/11/2001) |
| 09/20/2001 | 895 | ORDER DENIED for reasons stated in open court RE: Item# 883 [OD] Original NIBS Entry Number: 671 (Entered: 09/24/2001) |
| 09/21/2001 | 896 | ASSIGNMENT of Claim FS Welsford & Company to Liquidity Solutions Inc for $19,679.53 [OD] Original NIBS Entry Number: 672 (Entered: 09/24/2001) |
| 09/24/2001 | 897 | NOTICE of Motion [OD] Original NIBS Entry Number: 673 (Entered: 09/24/2001) |
| 09/24/2001 | 898 | MOTION of Debtor's Objection and Motion in Limine seeking to bar a certain exhibit and other oral and documentary evidence of the City of Corpus Christi in conjunction with the hearing on RTC's Motion to Assume Conversion Agreement by Debtor hearing on 09/25/2001 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 674 (Entered: 09/24/2001) |
| 09/25/2001 | 899 | NOTICE of Filing [OD] Original NIBS Entry Number: 675 (Entered: 09/26/2001) |
| 09/25/2001 | 900 | ASSIGNMENT of Claim from Dew Concrete to Banco PanAmericano for $20,000 [OD] Original NIBS Entry Number: 676 (Entered: 09/26/2001) |
| 09/25/2001 | 901 | ASSIGNMENT of Claim from Hunt the Movers to Banco PanAmericano for $1843.50 [OD] Original NIBS Entry Number: 677 (Entered: 09/26/2001) |
| 09/25/2001 | 902 | ASSIGNMENT of Claim from Professional Services Inc to Banco PanAmericano for $3793 [OD] Original NIBS Entry Number: 678 (Entered: 09/26/2001) |
| 09/25/2001 | 903 | ASSIGNMENT of Claim Rhodes Welding to Banco PanAmericano for $150 [OD] Original NIBS Entry Number: 679 (Entered: 09/26/2001) |
| 09/25/2001 | 904 | ASSIGNMENT of Claim Schaefer Electric Co to Banco PanAmericano for $1500 [OD] Original NIBS Entry Number: 680 (Entered: 09/26/2001) |
| 09/25/2001 | 905 | ASSIGNMENT of Claim All Electric to Banco PanAmericano for $887.22 [OD] Original NIBS Entry Number: 681 (Entered: 09/26/2001) |

| 09/26/2001 | 906 | NOTICE of Motion [OD] Original NIBS Entry Number: 682 (Entered: 09/26/2001) |
| --- | --- | --- |
| 09/26/2001 | 907 | MOTION for Extension of Time time in which Debtor 1 must file its Plan of Reorganization and 2 has the exclusive right to file a Plan of Reorganization and solicit acceptances pursuant to Section 1121 of the Bankruptcy Code by RTC hearing on 10/02/2001 at 9:30 a.m. at 219 Sout h Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 683 (Entered: 09/26/2001) |
| 09/25/2001 | 908 | ORDER Motion heard and concluded RE: Item# 898 [OD] Original NIBS Entry Number: 684 (Entered: 09/27/2001) |
| 09/26/2001 | 909 | ORDER WITHDRAWING without prejudice RE: Item# 871 [OD] Original NIBS Entry Number: 685 (Entered: 09/27/2001) |
| 09/26/2001 | 910 | ORDER In Regards to Professional Fees - Updike, Kelly & Spellacy PC is allowed interim compensation in the amount of $4,664.00 and reimbursement of expenses in the amount of $40.14 [OD] Original NIBS Entry Number: 686 (Entered: 09/28/2001) |
| 09/26/2001 | 911 | ORDER In Regards to Professional Fees - Robinson, Curley & Clayton PC is allowed interim compensation in the amount of $134,273.55 and reimbursement of expenses in the amount of $19,807.84 [OD] Original NIBS Entry Number: 687 (Entered: 09/28/2001) |
| 09/26/2001 | 912 | ORDER In Regards to Professional Fees - [Fifth] Shaw Gussis Domanskis Fishman & Glantz LLC is allowed interim compensation in the amount of $60,397.00 and reimbursement of expenses in the amount of $2,929.43 [OD] Original NIBS Entry Number: 688 (Entered: 09/28/2001) |
| 09/20/2001 | 913 | FINDINGS of Fact and Conclusions of Law in support of order awarding to attorneys Robinson, Curley & Clayton PC for the Debtor Final Compensation and Reimbursement of Expenses [OD] Original NIBS Entry Number: 689 (Entered: 09/28/2001) |
| 10/02/2001 | 914 | ORDER Both the time in which the Debtor must file its Plan of Reorganization, and the Debtor's exclusive period to file a plan of reorganization pursuant to 11 USC Section 1121 [b], are hereby extended to and including November 16, 2001, and 2 the Debtor's ex clusive period to solicit acceptances of a timely filed plan of reorganization pursuant to 11 USC Section 112[c]3 is hereby extended to and including January 18, 2002 RE: Item# 907 [OD] Original NIBS Entry Number: 690 (Entered: 10/03/2001) |
| 10/04/2001 | 915 | NOTICE of Motion [OD] Original NIBS Entry Number: 691 (Entered: 10/05/2001) |
| 10/04/2001 | 916 | MOTION to Assume unexpired lease of enclosed flare system with Bombardier Capital Inc by Debtor hearing on 10/11/2001 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 692 (Entered: 10/05/2001) |
| 10/05/2001 | 917 | NOTICE of Filing re RTC October 2001 Budget [OD] Original NIBS Entry Number: 693 (Entered: 10/09/2001) |
| 10/11/2001 | 918 | NOTICE of Filing [OD] Original NIBS Entry Number: 694 (Entered: 10/12/2001) |
| 10/11/2001 | 919 | SUMMARY of Cash Receipts and Disbursements for month ending August 31, 2001 [OD] Original NIBS Entry Number: 695 (Entered: 10/12/2001) |
| 10/11/2001 | 920 | ORDER GRANTED Debtor is authorized to assume the Lease: and the Lease is assumed, effective upon the entry of this Order RE: Item# 916 [OD] Original NIBS Entry Number: 696 (Entered: 10/12/2001) |
| | | |

| 10/11/2001 | 921 | ORDER WITHDRAWING RE: Item# 787 [OD] Original NIBS Entry Number: 697 (Entered: 10/12/2001) |
| 10/19/2001 | 922 | NOTICE of Motion [RM] Original NIBS Entry Number: 698 (Entered: 10/19/2001) |
| 10/19/2001 | 923 | Cover Sheet for Application for Professional Compensation [RM] Original NIBS Entry Number: 699 (Entered: 10/19/2001) |
| 10/19/2001 | 924 | APPLICATION [THIRD INTERIM] of Gardner Carton and Douglas for allowance of Attorney's Fees and Reimbursement of Expenses hearing on 11/13/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 742, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 700 (Entered: 10/19/2001) |
| 10/19/2001 | 925 | NOTICE of Hearing hearing on 11/13/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [RM] Original NIBS Entry Number: 701 (Entered: 10/19/2001) |
| 10/24/2001 | 926 | NOTICE of Filing [OD] Original NIBS Entry Number: 702 (Entered: 10/25/2001) |
| 10/24/2001 | 927 | SUPPLEMENTAL Retention Affidavit by Robert M Fishman [OD] Original NIBS Entry Number: 703 (Entered: 10/25/2001) |
| 10/24/2001 | 928 | SUPPLEMENTAL Retention Affidavit by Allen J Guon [OD] Original NIBS Entry Number: 704 (Entered: 10/25/2001) |
| 10/23/2001 | 929 | AGREED ORDER Debtor is hereby authorized to, and deemed to have, assumed its Landfill Gas Collection and Conversion Agreement with the City, dated November 26, 1996 subject to the conditions and modifications set forth below SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 890 [OD] Original NIBS Entry Number: 705 (Entered: 10/25/2001) |
| 10/31/2001 | 930 | NOTICE of Motion [OD] Original NIBS Entry Number: 706 (Entered: 11/01/2001) |
| 10/31/2001 | 931 | MOTION [Renewed] to set date for assumption or rejection of executory contract with American Grading Company by American hearing on 11/08/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 707 (Entered: 11/01/2001) |
| 11/08/2001 | 932 | HEARING Continued hearing on 11/15/2001 at 10:00 a.m. RE: Item# 931 [VE] Original NIBS Entry Number: 707A (Entered: 11/08/2001) |
| 11/07/2001 | 933 | NOTICE of Filing [OD] Original NIBS Entry Number: 708 (Entered: 11/08/2001) |
| 11/07/2001 | 934 | SUMMARY of Cash Receipts and Disbursements for month ending September 30, 2001 [OD] Original NIBS Entry Number: 709 (Entered: 11/08/2001) |
| 11/07/2001 | 935 | NOTICE of Filing re RTC November 2001 Budget [OD] Original NIBS Entry Number: 710 (Entered: 11/08/2001) |
| 11/13/2001 | 936 | NOTICE of Motion [OD] Original NIBS Entry Number: 711 (Entered: 11/14/2001) |
| 11/13/2001 | 937 | MOTION for Extension of Time in which Debtor 1 must file its plan of reorganization and 2 has the exclusive right to file a plan of reorganization and solicit acceptances pursuant to Section 1121 of the Bankruptcy Code by RTC hearing on 11/15/2001 at 10:00 a.m. at 219 South Dea rborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 712 (Entered: 11/14/2001) |

| 11/13/2001 | 938 | NOTICE of Motion [corrected] [OD] Original NIBS Entry Number: 713 (Entered: 11/14/2001) |
|---|---|---|
| 11/13/2001 | 939 | MOTION For Authority to enter into tolling and standstill agreement by Debtor and Creditors Committee hearing on 11/15/2001 at 9:30 a.m.[Disposed] [OD] Original NIBS Entry Number: 714 (Entered: 11/14/2001) |
| 11/13/2001 | 940 | ORDER In Regards to Professional Fees - allowed $24,770 fees and 1,285.20 costs RE: Item# 924 [OD] Original NIBS Entry Number: 715 (Entered: 11/15/2001) |
| 11/15/2001 | 941 | NOTICE of Motion [OD] Original NIBS Entry Number: 716 (Entered: 11/16/2001) |
| 11/15/2001 | 942 | MOTION to approve settlement between Resource Technology Corporation and Hillside Gas Producers and Illini Gas Producers and to approve shortened notice by RTC hearing on 11/27/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed ] [OD] Original NIBS Entry Number: 717 (Entered: 11/16/2001) |
| 11/15/2001 | 943 | ORDER GRANTED RE: Item# 939 [OD] Original NIBS Entry Number: 718 (Entered: 11/16/2001) |
| 11/15/2001 | 944 | STIPULATION AND ORDER The Executory Contract between American and Debtor will be deemed rejected as of December 28, 2001 unless Debtor shall file a motion on or before December 28, 2001 for the unconditional assumption of the Contract RE: Item# 931 [OD] Original NIBS Entry N umber: 719 (Entered: 11/16/2001) |
| 11/15/2001 | 945 | ORDER Both the time in which Debtor must file its Plan of Reorganization, and the Debtor's exclusive period to file a plan of reorganization are hereby extended to and including January 18, 2002, and 2 the Debtor's exclusive period to solicit acceptances of a timely filed plan of reorganization is hereby extended to and including March 22, 2002 RE: Item# 937 [OD] Original NIBS Entry Number: 720 (Entered: 11/16/2001) |
| 11/23/2001 | 946 | NOTICE of Motion [VW] Original NIBS Entry Number: 721 (Entered: 11/26/2001) |
| 11/23/2001 | 947 | MOTION to Borrow Funds from Aquila Energy Capital Corporation Grant Liens and for Other Relief by Debtor hearing on 11/27/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [VW] Original NIBS Entry Number: 722 (Entered: 11/26/2001) |
| 11/27/2001 | 948 | HEARING Continued hearing on 12/18/2001 at 10:00 a.m. RE: Item# 947 [KM] Original NIBS Entry Number: 722A (Entered: 11/27/2001) |
| 11/23/2001 | 949 | CERTIFICATE of Service [VW] Original NIBS Entry Number: 723 (Entered: 11/26/2001) |
| 11/23/2001 | 950 | NOTICE of Motion [VW] Original NIBS Entry Number: 724 (Entered: 11/26/2001) |
| 11/23/2001 | 951 | MOTION to Borrow Funds from Network Electric Company Grant Liens and for Other Relief by Debtor hearing on 11/27/2001 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [VW] Original NIBS Entry Number: 725 (Entered: 11/26/2001) |
| 11/27/2001 | 952 | HEARING Continued hearing on 12/18/2001 at 10:00 a.m. RE: Item# 951 [KM] Original NIBS Entry Number: 725A (Entered: 11/27/2001) |
| 11/23/2001 | 953 | CERTIFICATE of Service [VW] Original NIBS Entry Number: 726 (Entered: 11/26/2001) |
| 11/27/2001 | 954 | ORDER APPROVING, and the Debtor is authorized to enter into the Settlement and take all |

| | | |
|---|---|---|
| | | actions necessary to effectuate the same and Fourteen days notice to the parties on the Case's main service list is hereby approved for the reasons set forth in the Motion and open Court RE: Item# 942 [OD] Original NIBS Entry Number: 727 (Entered: 11/28/2001) |
| 11/27/2001 | 955 | ORDER Authorizing RTC to pay Aquila the actual amount of the Reimbursement, regardless of whether the Aquila Financing actually closes, without further order of Court RE: Item# 947 [OD] Original NIBS Entry Number: 728 (Entered: 11/29/2001) |
| 11/30/2001 | 956 | NOTICE of Filing [OD] Original NIBS Entry Number: 729 (Entered: 12/03/2001) |
| 11/30/2001 | 957 | AMENDED Notice of Motion hearing on 11/27/2001 RE: Item# 947 [OD] Original NIBS Entry Number: 730 (Entered: 12/03/2001) |
| 11/30/2001 | 958 | NOTICE of Hearing to consider the entry of orders authorizing the Debtor to act under the terms of the Motions hearing on 12/18/2001 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<br>SEE DRAFT ORDER FOR FURTHER PARTICULARS [OD] Original NIBS Entry Number: 731 (Entered: 12/04/2001) |
| 12/05/2001 | 959 | NOTICE of Filing re RTC December 2001 Budget [OD] Original NIBS Entry Number: 732 (Entered: 12/06/2001) |
| 12/06/2001 | 960 | NOTICE of Motion [OD] Original NIBS Entry Number: 733 (Entered: 12/07/2001) |
| 12/06/2001 | 961 | MOTION to assume Landfill Gas Agreement with Transamerican Waste Industries Inc by RTC hearing on 12/13/2001 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 734 (Entered: 12/07/2001) |
| 12/13/2001 | 962 | HEARING Continued hearing on 12/20/2001 at 10:00 a.m. RE: Item# 961 [VE] Original NIBS Entry Number: 734A (Entered: 12/13/2001) |
| 12/20/2001 | 963 | HEARING Continued hearing on 12/27/2001 at 10:00 a.m. RE: Item# 962 [VE] Original NIBS Entry Number: 734B (Entered: 12/20/2001) |
| 12/27/2001 | 964 | HEARING Continued hearing on 01/03/2002 at 10:00 a.m. RE: Item# 963 [VE] Original NIBS Entry Number: 734C (Entered: 12/27/2001) |
| 01/03/2002 | 965 | HEARING Continued hearing on 01/17/2002 at 10:00 a.m. RE: Item# 964 [VE] Original NIBS Entry Number: 734D (Entered: 01/03/2002) |
| 01/17/2002 | 966 | HEARING Continued hearing on 01/31/2002 at 10:00 a.m. RE: Item# 965 [VE] Original NIBS Entry Number: 734E (Entered: 01/17/2002) |
| 12/13/2001 | 967 | NOTICE of Filing [OD] Original NIBS Entry Number: 735 (Entered: 12/14/2001) |
| 12/13/2001 | 968 | SUMMARY of Cash Receipts and Disbursements for month ending October 31, 2001 [OD] Original NIBS Entry Number: 736 (Entered: 12/14/2001) |
| 12/13/2001 | 969 | ORDER that responses to the motion of The Catholic Bishop of Chicago for Order directing Debtor to assume or reject executory contracts may be filed on or before 01/14/02 motion is continued to 01/17/02 at 10:00 a.m. [GB] Original NIBS Entry Number: 737 (Entered: 12/17/2001) |
| 12/17/2001 | 970 | COMMENTS of the Unsecured Creditors Committee to proposed financing by Aquila Energy Capital and Network Electric Corporation [OD] Original NIBS Entry Number: 738 (Entered: 12/18/2001) |

| 12/18/2001 | 971 | ORDER Authorizing [Third Order] Debtor to pay AF the Commission, in the amounts and upon the terms as set forth in the Motion; provided, however, that in no event shall the Debtor pay AF a commission greater than one percent of the actual amount of financing the Debtor ob tains from NEC<br>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 951 [OD] Original NIBS Entry Number: 739 (Entered: 12/19/2001) |
| --- | --- | --- |
| 12/18/2001 | 972 | ORDER Authorizing the Debtor to pay AF a commission in the amount and upon the terms as set forth in the Motion upon the closing of the Aquila Financing<br>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 947 [OD] Original NIBS Entry Number: 740 (Entered: 12/19/2001) |
| 12/18/2001 | 973 | NOTICE of hearing [OD] Original NIBS Entry Number: 741 (Entered: 12/19/2001) |
| 12/18/2001 | 974 | APPLICATION [Sixth] of counsel for Debtor in possession for interim allowance of compensation and reimbursement of expenses hearing on 01/10/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 742 (Entered: 12/19/2001) |
| 12/21/2001 | 975 | NOTICE of Motion [OD] Original NIBS Entry Number: 743 (Entered: 12/26/2001) |
| 12/21/2001 | 976 | MOTION to assume Landfill Gas Collection and Conversion Agreement with Liberty Waste Services of Ohio by RTC hearing on 01/03/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 744 (Entered: 12/26/2001) |
| 12/21/2001 | 977 | NOTICE of Motion [OD] Original NIBS Entry Number: 745 (Entered: 12/26/2001) |
| 12/21/2001 | 978 | MOTION to assume Landfill Gas Collection and Conversion Agreement with American Grading Company by RTC hearing on 01/03/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 746 (Entered: 12/26/2001) |
| 01/17/2002 | 979 | HEARING Continued hearing on 01/29/2002 at 10:00 a.m. [VE] Original NIBS Entry Number: 746B (Entered: 01/17/2002) |
| 01/29/2002 | 980 | HEARING Continued hearing on 02/07/2002 at 10:00 a.m. RE: Item# 979 [VE] Original NIBS Entry Number: 746C (Entered: 01/29/2002) |
| 02/07/2002 | 981 | HEARING Continued hearing on 02/14/2002 at 10:00 a.m. RE: Item# 980 [VE] Original NIBS Entry Number: 746D (Entered: 02/07/2002) |
| 02/14/2002 | 982 | HEARING Continued hearing on 04/16/2002 at 11:00 a.m. RE: Item# 981 [VE] Original NIBS Entry Number: 746E (Entered: 02/14/2002) |
| 02/14/2002 | 983 | HEARING Continued hearing on 04/17/2002 at 9:30 a.m. RE: Item# 981 [VE] Original NIBS Entry Number: 746F (Entered: 02/14/2002) |
| 04/16/2002 | 984 | HEARING Continued hearing on 05/23/2002 at 10:30 a.m. RE: Item# 982 [VE] Original NIBS Entry Number: 746G (Entered: 04/02/2002) |
| 04/17/2002 | 985 | HEARING Continued hearing on 05/24/2002 at 9:30 a.m. RE: Item# 983 [VE] Original NIBS Entry Number: 746H (Entered: 04/02/2002) |
| 05/24/2002 | 986 | HEARING Continued hearing on 06/11/2002 at 10:00 a.m. RE: Item# 985 [VE] Original NIBS Entry Number: 746I (Entered: 05/24/2002) |

| 06/11/2002 | 987 | HEARING Continued hearing on 06/25/2002 at 10:00 a.m. RE: Item# 986 [VE] Original NIBS Entry Number: 746J (Entered: 06/11/2002) |
| 06/25/2002 | 988 | HEARING Continued hearing on 06/27/2002 at 10:00 a.m. RE: Item# 987 [VE] Original NIBS Entry Number: 746K (Entered: 06/25/2002) |
| 12/27/2001 | 989 | NOTICE of Motion [OD] Original NIBS Entry Number: 747 (Entered: 12/28/2001) |
| 12/27/2001 | 990 | MOTION to expand scope of Debtor's financial consultants retention to include conducting preference analysis by RTC hearing on 01/03/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 748 (Entered: 12/28/2001) |
| 12/27/2001 | 991 | AFFIDAVIT of Service by Joyce Bonner [OD] Original NIBS Entry Number: 749 (Entered: 12/28/2001) |
| 01/03/2002 | 992 | ORDER GRANTED Debtor is authorized to assume the Liberty Agreement: and The Liberty Agreement is assumed, effective upon the entry of this Order RE: Item# 976 [OD] Original NIBS Entry Number: 750 (Entered: 01/04/2002) |
| 01/03/2002 | 993 | ORDER GRANTED The scope of the Debtor's rention of Nancy Ross and High Ridge Partners Inc is expanded to include assisting and advising the Debtor regarding, and conducting a preference analysis, with such increased scope being effective as of December 17, 2001 RE: I tem# 990 [OD] Original NIBS Entry Number: 751 (Entered: 01/04/2002) |
| 01/03/2002 | 994 | NOTICE of Motion [OD] Original NIBS Entry Number: 752 (Entered: 01/04/2002) |
| 01/03/2002 | 995 | MOTION In Regards to Automatic Stay to file a claim against a performance bond by CRRA [modify/paid#2005253] hearing on 01/08/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 753 (Entered: 01/04/2002) |
| 01/08/2002 | 996 | HEARING Continued hearing on 01/17/2002 at 10:00 a.m. RE: Item# 995 [VE] Original NIBS Entry Number: 753A (Entered: 01/08/2002) |
| 01/03/2002 | 997 | ORDER continued for status hearing hearing on 01/17/2002 RESPONSE to be filed on or before January 14, 2002 RE: Item# 961 [OD] Original NIBS Entry Number: 754 (Entered: 01/07/2002) |
| 01/04/2002 | 998 | NOTICE of Motion [OD] Original NIBS Entry Number: 755 (Entered: 01/07/2002) |
| 01/04/2002 | 999 | AMENDED Notice of Motion to Assume Allied Waste Industries Inc Agreement Respecting Pontiac Landfill by RTC hearing on 01/08/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 756 (Entered: 01/07/2002) |
| 01/08/2002 | 1000 | ORDER Response to be filed on or before Jan 15, 2002; matter continued for status hearing on 01/17/2002 at 10:00 a.m. RE: Item# 995 [OD] Original NIBS Entry Number: 757 (Entered: 01/09/2002) |
| 01/14/2002 | 1001 | NOTICE of Filing [OD] Original NIBS Entry Number: 758 (Entered: 01/15/2002) |
| 01/14/2002 | 1002 | OBJECTION and Response of American Grading Company to Motion to assume Landfill Gas Collection and Conversion Agreement [OD] Original NIBS Entry Number: 759 (Entered: 01/15/2002) |

| 01/14/2002 | 1003 | NOTICE of Filing [OD] Original NIBS Entry Number: 760 (Entered: 01/15/2002) |
|---|---|---|
| 01/14/2002 | 1004 | RTC JAN BUDGET [OD] Original NIBS Entry Number: 761 (Entered: 01/15/2002) |
| 01/14/2002 | 1005 | NOTICE of Filing [OD] Original NIBS Entry Number: 762 (Entered: 01/15/2002) |
| 01/14/2002 | 1006 | SUMMARY of Cash Receipts and Disbursements for month ending November 30, 2001 [OD] Original NIBS Entry Number: 763 (Entered: 01/15/2002) |
| 01/15/2002 | 1007 | NOTICE of Filing [OD] Original NIBS Entry Number: 764 (Entered: 01/16/2002) |
| 01/15/2002 | 1008 | RESPONSE to motion of Connecticut Resources Recovery Authority to modify stay to file a claim against a performance bond by Debtor [OD] Original NIBS Entry Number: 765 (Entered: 01/16/2002) |
| 01/15/2002 | 1009 | MOTION for Admission Pro Hac Vice and Request to receive notice by John F Higgins and Susan C Mathews [Disposed] [OD] Original NIBS Entry Number: 766 (Entered: 01/16/2002) |
| 01/15/2002 | 1010 | NOTICE of Motion [OD] Original NIBS Entry Number: 767 (Entered: 01/16/2002) |
| 01/15/2002 | 1011 | MOTION for Extension of Time in which Debtor 1 must file its plan of reorganization and 2 has the exclusive right to file a plan of reorganization and solicit acceptances pursuant to Section 1121 of the Bankruptcy Code by RTC hearing on 01/17/2002 at 10:00 a.m. at 219 South Dea rborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 768 (Entered: 01/16/2002) |
| 01/15/2002 | 1012 | ORDER In Regards to Professional Fees - allowed $88,784.90 RE: Item# 974 [OD] Original NIBS Entry Number: 769 (Entered: 01/16/2002) |
| 01/15/2002 | 1013 | ORDER In Regards to Professional Fees - allowed $59,542.00 for interim compensation and $3,019.30 for reimbursement of expenses RE: Item# 974 [OD] Original NIBS Entry Number: 770 (Entered: 01/16/2002) |
| 01/17/2002 | 1014 | ORDER Authorizing Debtors Assumption and Allied Waste Industries Inc Agreement Respecting Pontiac Landfill and Re: Item # 756 RE: Item# 455 [JO] Original NIBS Entry Number: 771 (Entered: 01/18/2002) |
| 01/17/2002 | 1015 | ORDER Extending Time for Filing Plan of Reorganization and has the exclusive right to file a plan of Reorganization pursuant to 11 USC Section 1121 to and including May 24, 2002 RE: Item# 1011 [JO] Original NIBS Entry Number: 772 (Entered: 01/18/2002) |
| 01/18/2002 | 1016 | NOTICE of Hearing on Motion for Admission Pro Hac Vice and Request to receive notice by John F Higgins and Susan C Mathews hearing on 01/31/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 773 (Entered: 01/22/2002) |
| 01/31/2002 | 1017 | HEARING Continued hearing on 02/07/2002 at 10:00 a.m. RE: Item# 1016 [VE] Original NIBS Entry Number: 773A (Entered: 01/31/2002) |
| 01/25/2002 | 1018 | NOTICE of Motion [OD] Original NIBS Entry Number: 774 (Entered: 01/28/2002) |
| 01/25/2002 | 1019 | MOTION For Authority of Creditors Committee to prosecute preference claims hearing on 01/29/2002 at 9:30 a.m.[Disposed] [OD] Original NIBS Entry Number: 775 (Entered: 01/28/2002) |

| 01/25/2002 | 1020 | NOTICE of Motion [Supplemental] [OD] Original NIBS Entry Number: 776 (Entered: 01/28/2002) |
|---|---|---|
| 01/25/2002 | 1021 | MOTION to assume Landfill Gas Agreement with Transamerican Waste Management Inc by Debtor hearing on 01/31/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 777 (Entered: 01/28/2002) |
| 01/25/2002 | 1022 | STIPULATION AND ORDER Modified to permit CRRA to file proofs of claims against Far West Insurance Company, Anwest Surety Insurance Company, Horizon Business Resources Inc and/or any of their liquidators; this order is retroactive to January 17, 2002 SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 995 [OD] Original NIBS Entry Number: 778 (Entered: 01/28/2002) |
| 01/25/2002 | 1023 | NOTICE of Filing [OD] Original NIBS Entry Number: 779 (Entered: 01/28/2002) |
| 01/25/2002 | 1024 | REPLY to American Grading Company's objection and response to Debtor's motion to assume Landfill Gas Collection and Conversion Agreement by Debtor [OD] Original NIBS Entry Number: 780 (Entered: 01/28/2002) |
| 01/28/2002 | 1025 | RESPONSE to Motion to assume Pontiac Landfill Gas Rights Agreement by Gajeske Inc [OD] Original NIBS Entry Number: 781 (Entered: 01/29/2002) |
| 01/28/2002 | 1026 | NOTICE of Filing [OD] Original NIBS Entry Number: 782 (Entered: 01/29/2002) |
| 01/28/2002 | 1027 | RESPONSE to Motion of Catholic Bishop of Chicago for order directing Debtor to assume or reject of executory contracts by a date certain by RTC [OD] Original NIBS Entry Number: 783 (Entered: 01/29/2002) |
| 01/28/2002 | 1028 | NOTICE of Filing [OD] Original NIBS Entry Number: 784 (Entered: 01/29/2002) |
| 01/28/2002 | 1029 | SUPPLEMENTAL Retention Affidavit [second] by Brian L Shaw [OD] Original NIBS Entry Number: 785 (Entered: 01/29/2002) |
| 01/29/2002 | 1030 | ORDER GRANTED RE: Item# 1019 [OD] Original NIBS Entry Number: 786 (Entered: 01/30/2002) |
| 01/30/2002 | 1031 | NOTICE of Motion [RM] Original NIBS Entry Number: 787 (Entered: 01/31/2002) |
| 01/30/2002 | 1032 | MOTION for Approval of Insurance Premium Finance Agreement and Provisions for Adequate Protection and Shortened Notice hearing on 02/07/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 742, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 788 (Entered: 01/31/2002) |
| 01/31/2002 | 1033 | ORDER Authorizing [Agreed] Motion is granted in all respects; RTC is authorized to assume the Modified Agreement and to enter into such further agreeements and take all actions necessary to comply therewith; RTC, TWI and Waste Management Holdings Inc are directed and auth orized to take all steps necessary to cause the dismissal with prejudice of Adversary Case Number 00 A 00422, which is currently pending before this Court SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 961 [OD] Original NIBS Entry Number: 789 (Entered: 02/01/2002) |
| 02/01/2002 | 1034 | ADVERSARY PROCEEDING FILED NO. 02 A 00102 454 Complaint to recover money or property [OD] Original NIBS Entry Number: 790 (Entered: 02/04/2002) |
| 02/01/2002 | 1035 | ADVERSARY PROCEEDING FILED NO. 02 A 00103 454 Complaint to recovery money or property [OD] Original NIBS Entry Number: 791 (Entered: 02/04/2002) |

| 02/01/2002 | 1036 | ADVERSARY PROCEEDING FILED NO. 02 A 00105 454 complaint to recovery money or property [OD] Original NIBS Entry Number: 792 (Entered: 02/04/2002) |
| 02/01/2002 | 1037 | ADVERSARY PROCEEDING FILED NO. 02 A 00104 454 Complaint to recover money or property [OD] Original NIBS Entry Number: 793 (Entered: 02/04/2002) |
| 02/01/2002 | 1038 | ADVERSARY PROCEEDING FILED NO. 02 A 00101 454 Complaint to recovery money or property [OD] Original NIBS Entry Number: 794 (Entered: 02/04/2002) |
| 02/05/2002 | 1039 | NOTICE of Filing [OD] Original NIBS Entry Number: 795 (Entered: 02/06/2002) |
| 02/05/2002 | 1040 | MEMORANDUM of Law opposing Assumption of Executory Contract with American Grading Company [OD] Original NIBS Entry Number: 796 (Entered: 02/06/2002) |
| 02/07/2002 | 1041 | NOTICE of Filing [OD] Original NIBS Entry Number: 797 (Entered: 02/08/2002) |
| 02/07/2002 | 1042 | CHANGE of Address for Thomas W Goedert of Earl L Neal & Associates LLC, 203 N Lasalle St Suite 2300, Chicago, IL 60601 [OD] Original NIBS Entry Number: 798 (Entered: 02/08/2002) |
| 02/07/2002 | 1043 | ORDER WITHDRAWING As Moot RE: Item# 542 [OD] Original NIBS Entry Number: 799 (Entered: 02/08/2002) |
| 02/07/2002 | 1044 | ORDER Authorizing and directing Debtor to timely make all payments due under the Agreement and FIFC is authorized to receive and apply such payments to the indebtness owed by the Debtor to FIFC SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1032 [OD] Original NIBS Entry Number: 800 (Entered: 02/08/2002) |
| 02/07/2002 | 1045 | ORDER The debtor's response to the motion of Catholic Bishop of Chicago for order directing debtor to assume or reject executory contracts is deemed filed as the debtor's motion to assume or reject executory contracts; it is furthered ordered that leave is giv en Catholic Bishop of Chicago to respond to this motion on or before February 28, 2002; motion is set for status on March 7, 2002 at 10:00 a.m. [OD] Original NIBS Entry Number: 801 (Entered: 02/11/2002) |
| 03/07/2002 | 1046 | HEARING Continued hearing on 03/14/2002 at 10:00 a.m. RE: Item# 1045 [VE] Original NIBS Entry Number: 801A (Entered: 03/07/2002) |
| 03/14/2002 | 1047 | HEARING Continued hearing on 04/16/2002 at 10:00 a.m. RE: Item# 1046 [VE] Original NIBS Entry Number: 801B (Entered: 03/14/2002) |
| 04/16/2002 | 1048 | HEARING Continued hearing on 05/02/2002 at 10:00 a.m. RE: Item# 1047 [VE] Original NIBS Entry Number: 801C (Entered: 04/16/2002) |
| 05/02/2002 | 1049 | HEARING Continued hearing on 05/16/2002 at 10:00 a.m. RE: Item# 1048 [VE] Original NIBS Entry Number: 801D (Entered: 05/02/2002) |
| 05/16/2002 | 1050 | HEARING Continued hearing on 06/11/2002 at 10:00 a.m. RE: Item# 1049 [VE] Original NIBS Entry Number: 801E (Entered: 05/16/2002) |
| 06/11/2002 | 1051 | HEARING Continued hearing on 06/25/2002 at 10:00 a.m. RE: Item# 1050 [VE] Original NIBS Entry Number: 801F (Entered: 06/11/2002) |
| 06/25/2002 | 1052 | HEARING Continued hearing on 07/18/2002 at 10:00 a.m. RE: Item# 1051 [VE] Original NIBS Entry Number: 801G (Entered: 06/25/2002) |

| 02/11/2002 | 1053 | NOTICE of Filing [OD] Original NIBS Entry Number: 802 (Entered: 02/12/2002) |
| 02/11/2002 | 1054 | RTC FEBRUARY 2002 BUDGET [OD] Original NIBS Entry Number: 803 (Entered: 02/12/2002) |
| 02/12/2002 | 1055 | NOTICE of Filing [OD] Original NIBS Entry Number: 804 (Entered: 02/13/2002) |
| 02/12/2002 | 1056 | REPLY to American Grading Company's Memorandum of Law in support of its objection to Debtor's Motion to Assume Landfill Gas Collection and Conversion Agreement by Debtor [OD] Original NIBS Entry Number: 805 (Entered: 02/13/2002) |
| 02/14/2002 | 1057 | ORDER John F Higgins and Susan C Mathews are hereby admitted pro hac vice to the bar of this Court and to receive all notices, pleadings and orders RE: Item# 1009 [OD] Original NIBS Entry Number: 806 (Entered: 02/19/2002) |
| 02/14/2002 | 1058 | ORDER Discovery cut-off is set April 2, 2002; witness lists and exhibit lists to be filed and exchanged on or before April 8, 2002; motions in limine and objections to exhibits to be filed on or before April 12, 2002, and same to be ruled upon at the outset of the trial; trial is set April 16, 2002 at 11:00 a.m. and hearing on 04/17/2002 at 9:30 a.m. [OD] Original NIBS Entry Number: 807 (Entered: 02/19/2002) |
| 02/14/2002 | 1059 | ORDER to Receive Notices and/or Added to Service List Aquila Energy, c/o John Higgins Porter & Hedges, 700 Louisiana, Suite 3500, Houston, Texas 77002 [OD] Original NIBS Entry Number: 808 (Entered: 02/19/2002) |
| 03/01/2002 | 1060 | APPEARANCE by Joel A Brodsky for Forrer Supply Company Inc [OD] Original NIBS Entry Number: 809 (Entered: 03/04/2002) |
| 03/07/2002 | 1061 | NOTICE of Motion [OD] Original NIBS Entry Number: 810 (Entered: 03/08/2002) |
| 03/07/2002 | 1062 | MOTION In Regards to Automatic Stay by Hinsdale Bank & Trust Company [modify/paid#02009265] hearing on 03/14/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 811 (Entered: 03/08/2002) |
| 03/14/2002 | 1063 | HEARING Continued hearing on 03/28/2002 at 10:00 a.m. RE: Item# 1062 [VE] Original NIBS Entry Number: 811A (Entered: 03/14/2002) |
| 03/11/2002 | 1064 | NOTICE of Filing [OD] Original NIBS Entry Number: 812 (Entered: 03/12/2002) |
| 03/11/2002 | 1065 | SUMMARY of Cash Receipts and Disbursements for month ending December 31, 2001 [OD] Original NIBS Entry Number: 813 (Entered: 03/12/2002) |
| 03/11/2002 | 1066 | NOTICE of Filing [OD] Original NIBS Entry Number: 814 (Entered: 03/12/2002) |
| 03/11/2002 | 1067 | RESPONSE of Catholic Bishop of Chicago to Debtor's Motion to Assume Executory Contracts [OD] Original NIBS Entry Number: 815 (Entered: 03/12/2002) |
| 03/12/2002 | 1068 | NOTICE of Filing re RTC March 2002 Budget [OD] Original NIBS Entry Number: 816 (Entered: 03/13/2002) |
| 03/19/2002 | 1069 | NOTICE of Motion [OD] Original NIBS Entry Number: 817 (Entered: 03/20/2002) |
| 03/19/2002 | 1070 | MOTION for Extension of Time in which Debtor 1 must file its plan of reorganization and 2 has the exclusive right to file a plan of reorganization and solicit acceptances pursuant to |

| | | |
|---|---|---|
| | | Section 1121 of the Bankruptcy Code by RTC hearing on 03/21/2002 at 10:00 a.m. at 219 South Dea rborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 818 (Entered: 03/20/2002) |
| 03/22/2002 | 1071 | NOTICE of Motion [OD] Original NIBS Entry Number: 819 (Entered: 03/25/2002) |
| 03/22/2002 | 1072 | MOTION to Amend order previously granting authority to borrow funds from from Aquila Energy Capital Corporation, to grant liens, and for other relief by RTC hearing on 03/26/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS E ntry Number: 820 (Entered: 03/25/2002) |
| 03/21/2002 | 1073 | ORDER Extending Time for Filing 1 Debtor's Plan of Reorganization, and Debtor's exclusive period to file a plan of reorganization are hereby extended to and including May 28, 2002, and 2 the Debtor's exclusive period to solicit acceptances of a timely filed plan of reorganization i s hereby extended to and including July 26, 2002 RE: Item# 1070 [OD] Original NIBS Entry Number: 821 (Entered: 03/27/2002) |
| 03/26/2002 | 1074 | ORDER RTC is authorized to provide to Aquila, in lieu of Aquila participating in certain Qualified Transactions contemplated in the Original Aquila Motion and as replacement consideration thereof, an annual administrative fee in such amount as is necessary to make up the difference in the economic benefit that Aquila was to receive under the Proposal Aquila Financing [currently estimated to be approximately $1,020,000] [the "Fee"] SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1072 [OD] Original NIBS Entry Number: 822 (Entered: 03/27/2002) |
| 03/28/2002 | 1075 | ORDER GRANTED Hinsdale Bank & Trust Co is granted leave to file its amended motion to modify automatic stay regarding debtor's 1998 GMC pick-up truck instanter [OD] Original NIBS Entry Number: 823 (Entered: 03/29/2002) |
| 03/28/2002 | 1076 | NOTICE of Motion [amended] of Hinsdale Bank & Trust Co to modify stay [OD] Original NIBS Entry Number: 824 (Entered: 03/29/2002) |
| 04/16/2002 | 1077 | HEARING Continued hearing on 05/02/2002 at 10:00 a.m. RE: Item# 1076 [VE] Original NIBS Entry Number: 824A (Entered: 04/16/2002) |
| 05/02/2002 | 1078 | HEARING Continued hearing on 05/16/2002 at 10:00 a.m. RE: Item# 1077 [VE] Original NIBS Entry Number: 824B (Entered: 05/02/2002) |
| 03/28/2002 | 1079 | STATEMENT of Default Motion to Modify Stay/Dismiss [OD] Original NIBS Entry Number: 825 (Entered: 03/29/2002) |
| 03/29/2002 | 1080 | NOTICE of Motion [OD] Original NIBS Entry Number: 826 (Entered: 03/29/2002) |
| 03/29/2002 | 1081 | APPLICATION to Employ Counsel by the "Committee" hearing on 04/16/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 827 (Entered: 03/29/2002) |
| 03/29/2002 | 1082 | NOTICE of Motion [SO] Original NIBS Entry Number: 828 (Entered: 03/29/2002) |
| 03/29/2002 | 1083 | MOTION to Continue Hearing and Related Dates by Resource Technology Corporation hearing on 04/02/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [SO] Original NIBS Entry Number: 829 (Entered: 03/29/2002) |
| 03/28/2002 | 1084 | ORDER In Regards to Automatic Stay - IT IS HEREBY ORDERED that the motion of Hinsdale Bank & Trust to modify stay filed March 7, 2002 [entry no. 811] is stricken from the call RE: Item# 1062 [SO] Original NIBS Entry Number: 830 (Entered: 04/01/2002) |
| | | |

| 04/02/2002 | 1085 | ORDER Hearing - that all previously set pre-hearing dates set with regards to the Debtor's motion is assume its landfill gas collection and conversion agreement with American Grading Company ["AMG"] ae hereby stricken and new dates are hereby set as follows 1] All dis covery must be completed on or before 5/10/02 2] RTC and AMG must file and exchange exhibit lists and witness lists on or before 5/15/02 3] RTC and AMG must file any motions in limine and objections to exhibits on or before 5/20/02 Entered and Continued to 5/23/02 at 10:30 a.m. and hearing on 05/24/2002 at 9:30 a.m. RE: Item# 1083 [VW] Original NIBS Entry Number: 831 (Entered: 04/03/2002) |
| 04/03/2002 | 1086 | NOTICE of Motion [VW] Original NIBS Entry Number: 832 (Entered: 04/04/2002) |
| 04/03/2002 | 1087 | MOTION for Authority to Settle Preference Law Suits by Official Committee of Unsecured Creditors hearing on 04/23/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [VW] Original NIBS Entry Number: 833 (Entered: 04/04/2002) |
| 04/03/2002 | 1088 | CERTIFICATE of Service [VW] Original NIBS Entry Number: 834 (Entered: 04/04/2002) |
| 04/04/2002 | 1089 | NOTICE of Filing [JO] Original NIBS Entry Number: 835 (Entered: 04/05/2002) |
| 04/04/2002 | 1090 | SUMMARY of Cash Receipts and Disbursements For Month Endng 1/31/02 [JO] Original NIBS Entry Number: 836 (Entered: 04/05/2002) |
| 04/04/2002 | 1091 | NOTICE of Transfer of Claim from Interstate Piping to Banco PanAmericano 330 S Wells St Ste 718 Chicago Il 60606 in the amount of $51,000. [JO] Original NIBS Entry Number: 837 (Entered: 04/05/2002) |
| 04/04/2002 | 1092 | NOTICE of transfer of claim from Freeborn & Peters to South Beach Securities Inc for $660,827.44 [JO] Original NIBS Entry Number: 838 (Entered: 04/05/2002) |
| 04/04/2002 | 1093 | NOTICE of transfer of claim from South Beach Securities Inc to Delaware Gas and Electric for $660,827.44 [JO] Original NIBS Entry Number: 839 (Entered: 04/05/2002) |
| 04/05/2002 | 1094 | NOTICE of Hearing and Filing re Amended Motion to Modify Stay hearing on 04/16/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 840 (Entered: 04/08/2002) |
| 04/08/2002 | 1095 | NOTICE of Filing re RTC April 2002 Budget [OD] Original NIBS Entry Number: 841 (Entered: 04/09/2002) |
| 04/09/2002 | 1096 | NOTICE of Motion [OD] Original NIBS Entry Number: 842 (Entered: 04/10/2002) |
| 04/09/2002 | 1097 | MOTION for Leave to file additional appearances by American Grading Company hearing on 04/16/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 843 (Entered: 04/10/2002) |
| 04/09/2002 | 1098 | APPEARANCE by David A Morrison for American Grading Company [OD] Original NIBS Entry Number: 844 (Entered: 04/10/2002) |
| 04/09/2002 | 1099 | APPEARANCE by Matthew H Metcalf for American Grading Company [OD] Original NIBS Entry Number: 845 (Entered: 04/10/2002) |
| 04/11/2002 | 1100 | NOTICE of Motion [OD] Original NIBS Entry Number: 846 (Entered: 04/11/2002) |
| 04/11/2002 | 1101 | MOTION for Expedited Discover by American Grading Company hearing on 04/16/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] |

| | | |
|---|---|---|
| | | Original NIBS Entry Number: 847 (Entered: 04/11/2002) |
| 04/16/2002 | 1102 | ORDER GRANTED RE: Item# 1097 [OD] Original NIBS Entry Number: 848 (Entered: 04/17/2002) |
| 04/17/2002 | 1103 | NOTICE of Hearing [OD] Original NIBS Entry Number: 849 (Entered: 04/17/2002) |
| 04/17/2002 | 1104 | APPLICATION [Seventh] of Counsel for Debtor in Possession for Interim Allowance of Compensation and Reimbursement of Expenses hearing on 05/09/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 850 (Entered: 04/17/2002) |
| 04/16/2002 | 1105 | ORDER Authorizing the Creditors Committee to employ William J Barrett and the firm of Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC as counsel, nunc pro tunc to March 11, 2002 RE: Item# 1081 [OD] Original NIBS Entry Number: 851 (Entered: 04/18/2002) |
| 04/17/2002 | 1106 | ORDER GRANTED RE: Item# 1101 [OD] Original NIBS Entry Number: 852 (Entered: 04/19/2002) |
| 04/22/2002 | 1107 | ASSIGNMENT of Claim Laframboise Well Drilling Inc to Liquidity Solutions Inc for $17,147.80 [OD] Original NIBS Entry Number: 853 (Entered: 04/23/2002) |
| 04/23/2002 | 1108 | ORDER GRANTED RE: Item# 1087 [OD] Original NIBS Entry Number: 854 (Entered: 04/24/2002) |
| 04/24/2002 | 1109 | NOTICE of Motion [SO] Original NIBS Entry Number: 855 (Entered: 04/25/2002) |
| 04/24/2002 | 1110 | MOTION For Authority to Enter into Insurance Premium Finance Agreement, Granting Adequate Protection and Shortening Notice by Debtor hearing on 05/02/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [SO] Original NIBS Entry Number: 856 (Entered: 04/25/2002) |
| 04/24/2002 | 1111 | NOTICE of Filing [SO] Original NIBS Entry Number: 857 (Entered: 04/25/2002) |
| 04/24/2002 | 1112 | SUMMARY of Cash Receipts and Disbursements for the month ending February 28, 2002 [SO] Original NIBS Entry Number: 858 (Entered: 04/25/2002) |
| 04/29/2002 | 1113 | ASSIGNMENT of Claim UWM-Geotechnical Engineering to Liquidity Solutions Inc for $9900.00 [OD] Original NIBS Entry Number: 859 (Entered: 04/30/2002) |
| 04/29/2002 | 1114 | ASSIGNMENT of Claim Talamo Court Reporters Inc to Liquidity Solutions Inc for $6026.85 [OD] Original NIBS Entry Number: 860 (Entered: 04/30/2002) |
| 04/29/2002 | 1115 | ASSIGNMENT of Claim Pennsylvania Electric Coll Ltd to Liquidity Solutions Inc for $21,018.00 [OD] Original NIBS Entry Number: 861 (Entered: 04/30/2002) |
| 05/02/2002 | 1116 | ORDER Approving Insurance Premium Finance Agreement and to Provide Adequate Protection<br>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1110 [JO] Original NIBS Entry Number: 862 (Entered: 05/03/2002) |
| 05/03/2002 | 1117 | ADVERSARY PROCEEDING FILED NO. 02A00578 435 Complaint to determine validity, priority, or extent of a lien or other interest in property and [456] Complaint to obtain a declaration judgment relating to any of foregoing cause of action [OD] Original NIBS Entry Number: 863 (Entered: 05/06/2002) |

| 05/06/2002 | 1118 | ADVERSARY PROCEEDING FILED NO. 02A00586 [456] Complaint to obtain a declaratory judgment relating to any of foregoing causes of action [OD] Original NIBS Entry Number: 864 (Entered: 05/07/2002) |
| 05/09/2002 | 1119 | NOTICE of Filing re RTC May 2002 Budget [OD] Original NIBS Entry Number: 865 (Entered: 05/10/2002) |
| 05/14/2002 | 1120 | ORDER In Regards to Professional Fees - Robinson, Curley & Clayton PC is allowed interim compensation in the amount of $238,228.00 and reimbursement of expenses in the amount of $24,340.03 RE: Item# 1104 [OD] Original NIBS Entry Number: 866 (Entered: 05/15/2002) |
| 05/14/2002 | 1121 | ORDER In Regards to Professional Fees - Shaw Gussis Fishman Glantz & Wolfson, LLC is allowed interim compensation in the amount of $59,981.00 and reimbursement of expenses in the amount of $3,590.01 RE: Item# 1104 [OD] Original NIBS Entry Number: 867 (Entered: 05/15/2002) |
| 05/15/2002 | 1122 | NOTICE of Filing [OD] Original NIBS Entry Number: 868 (Entered: 05/16/2002) |
| 05/15/2002 | 1123 | LIST of Exhibits for Hearing on its Motion to Assume Executory Contract with American Grading Company by Debtor [OD] Original NIBS Entry Number: 869 (Entered: 05/16/2002) |
| 05/15/2002 | 1124 | NOTICE of Filing [OD] Original NIBS Entry Number: 870 (Entered: 05/16/2002) |
| 05/15/2002 | 1125 | LIST of Witnesses for Hearing on its Motion to Assume Executory Contract with American Grading Company by Debtor [OD] Original NIBS Entry Number: 871 (Entered: 05/16/2002) |
| 05/15/2002 | 1126 | NOTICE of Filing [OD] Original NIBS Entry Number: 872 (Entered: 05/16/2002) |
| 05/15/2002 | 1127 | SUMMARY of Cash Receipts and Disbursements for month ending March 31, 2002 [OD] Original NIBS Entry Number: 873 (Entered: 05/16/2002) |
| 05/15/2002 | 1128 | NOTICE of Filing [OD] Original NIBS Entry Number: 874 (Entered: 05/16/2002) |
| 05/15/2002 | 1129 | WITNESS AND EXHIBIT LIST of American Grading Company [OD] Original NIBS Entry Number: 875 (Entered: 05/16/2002) |
| 05/16/2002 | 1130 | NOTICE of Motion [OD] Original NIBS Entry Number: 876 (Entered: 05/17/2002) |
| 05/16/2002 | 1131 | MOTION to Reject Landfill Agreement with Mineral Resource Inc by RTC hearing on 05/23/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 877 (Entered: 05/17/2002) |
| 05/16/2002 | 1132 | NOTICE of Motion [OD] Original NIBS Entry Number: 878 (Entered: 05/17/2002) |
| 05/16/2002 | 1133 | MOTION to Reject Thomas 12th Street Disposal Landfill Agreement by RTC hearing on 05/23/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 879 (Entered: 05/17/2002) |
| 05/16/2002 | 1134 | NOTICE of Hearing on Objection to claim filed by Connecticut Department of Environment Protection hearing on 06/20/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 880 (Entered: 05/17/2002) |
| 06/20/2002 | 1135 | HEARING Continued hearing on 07/09/2002 at 10:00 a.m. RE: Item# 1134 [KM] Original NIBS Entry Number: 880A (Entered: 06/21/2002) |

| 07/09/2002 | 1136 | HEARING Continued hearing on 07/30/2002 at 10:00 a.m. RE: Item# 1135 [VE] Original NIBS Entry Number: 880B (Entered: 07/09/2002) |
| 05/16/2002 | 1137 | CERTIFICATION of Service RE: Item# 1134 [OD] Original NIBS Entry Number: 881 (Entered: 05/17/2002) |
| 05/16/2002 | 1138 | OBJECTION [Verified] to claim of Connecticut Department of Environmental Protection [Claim No 81] by RTC [OD] Original NIBS Entry Number: 882 (Entered: 05/17/2002) |
| 05/20/2002 | 1139 | NOTICE of Motion [OD] Original NIBS Entry Number: 883 (Entered: 05/21/2002) |
| 05/20/2002 | 1140 | MOTION in Limine No 1: To preclude attorney fact witnesses from acting as advocates in the hearing or from offering expert opinion testimony by RTC hearing on 05/23/2002 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 884 (Entered: 05/21/2002) |
| 05/20/2002 | 1141 | NOTICE of Motion [OD] Original NIBS Entry Number: 885 (Entered: 05/21/2002) |
| 05/20/2002 | 1142 | MOTION in Limine No 2: To preclude any evidence relating to settlement discussions between Resource Technology Corporation and American Grading Company by RTC hearing on 05/23/2002 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 886 (Entered: 05/21/2002) |
| 05/20/2002 | 1143 | NOTICE of Motion [OD] Original NIBS Entry Number: 887 (Entered: 05/21/2002) |
| 05/20/2002 | 1144 | MOTION in Limine to bar parol evidence of intent by American Grading Company hearing on 05/23/2002 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 888 (Entered: 05/21/2002) |
| 05/20/2002 | 1145 | NOTICE of Filing [OD] Original NIBS Entry Number: 889 (Entered: 05/21/2002) |
| 05/20/2002 | 1146 | SUPPLEMENTAL Exhibit List of American Grading Company [OD] Original NIBS Entry Number: 890 (Entered: 05/21/2002) |
| 05/20/2002 | 1147 | NOTICE of Filing [OD] Original NIBS Entry Number: 891 (Entered: 05/21/2002) |
| 05/20/2002 | 1148 | OBJECTION to Exhibits of American Grading Company for the hearing on Debtor's motion to assume its executory contract with American Grading Company by Debtor [OD] Original NIBS Entry Number: 892 (Entered: 05/21/2002) |
| 05/20/2002 | 1149 | NOTICE of Filing [OD] Original NIBS Entry Number: 893 (Entered: 05/21/2002) |
| 05/20/2002 | 1150 | OBJECTION of American Grading Company to Debtor's List of Exhibits for hearing on motion to assume [OD] Original NIBS Entry Number: 894 (Entered: 05/21/2002) |
| 05/22/2002 | 1151 | NOTICE of Filing [OD] Original NIBS Entry Number: 895 (Entered: 05/23/2002) |
| 05/22/2002 | 1152 | RESPONSE of American Grading Company to Debtor's Motion in Limine [OD] Original NIBS Entry Number: 896 (Entered: 05/23/2002) |
| 05/23/2002 | 1153 | NOTICE of Motion [OD] Original NIBS Entry Number: 897 (Entered: 05/24/2002) |
| 05/23/2002 | 1154 | MOTION to Assume Congress Landfill Agreement by RTC hearing on 05/30/2002 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 898 (Entered: 05/24/2002) |

| | | |
|---|---|---|
| 05/30/2002 | 1155 | HEARING Continued hearing on 07/09/2002 at 10:00 a.m. RE: Item# 1154 [VE] Original NIBS Entry Number: 898A (Entered: 05/30/2002) |
| 07/09/2002 | 1156 | HEARING Continued hearing on 07/25/2002 at 10:00 a.m. RE: Item# 1155 [VE] Original NIBS Entry Number: 898B (Entered: 07/02/2002) |
| 07/25/2002 | 1157 | HEARING Continued hearing on 08/01/2002 at 10:00 a.m. RE: Item# 1156 [VE] Original NIBS Entry Number: 898C (Entered: 07/25/2002) |
| 08/01/2002 | 1158 | HEARING Continued hearing on 12/17/2002 at 10:00 a.m. RE: Item# 1157 [VE] Original NIBS Entry Number: 898D (Entered: 08/01/2002) |
| 08/01/2002 | 1159 | HEARING Continued hearing on 12/18/2002 at 9:30 a.m. RE: Item# 1157 [VE] Original NIBS Entry Number: 898E (Entered: 08/01/2002) |
| 08/01/2002 | 1160 | HEARING Continued hearing on 12/19/2002 at 10:30 a.m. RE: Item# 1157 [VE] Original NIBS Entry Number: 898F (Entered: 08/01/2002) |
| 12/19/2002 | 1161 | HEARING Continued hearing on 01/02/2003 at 10:00 a.m. RE: Item# 1160 [VE] Original NIBS Entry Number: 898G (Entered: 12/19/2002) |
| 01/02/2003 | 1162 | HEARING Continued hearing on 01/14/2003 at 10:00 a.m. RE: Item# 1161 [VE] Original NIBS Entry Number: 898H (Entered: 12/26/2002) |
| 01/14/2003 | 1163 | HEARING Continued hearing on 02/11/2003 at 10:00 a.m. RE: Item# 1162 [VE] Original NIBS Entry Number: 898I (Entered: 01/14/2003) |
| 02/11/2003 | 1164 | HEARING Continued hearing on 05/28/2003 at 9:30 a.m. RE: Item# 1163 [VE] Original NIBS Entry Number: 898K (Entered: 02/11/2003) |
| 02/11/2003 | 1165 | HEARING Continued hearing on 05/29/2003 at 10:30 a.m. RE: Item# 1163 [VE] Original NIBS Entry Number: 898L (Entered: 02/11/2003) |
| 05/15/2003 | 1166 | HEARING Continued hearing on 07/01/2003 at 10:00 a.m. RE: Item# 1163 [VE] Original NIBS Entry Number: 898M (Entered: 05/15/2003) |
| 05/23/2002 | 1167 | NOTICE of Motion [OD] Original NIBS Entry Number: 899 (Entered: 05/24/2002) |
| 05/23/2002 | 1168 | MOTION for Extension of Time in which Debtor 1 Must file its plan of reorganization and 2 Has the exclusive right to file a plan of reorganization and solicit acceptances pursuant to Section 1121 of the Bankruptcy Code by RTC hearing on 05/28/2002 at 9:30 a.m. at 219 South Dea rborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 900 (Entered: 05/24/2002) |
| 05/23/2002 | 1169 | ORDER Authorizing Debtor to reject its landfill agreement with Joe Thomas and Catherine Thomas d/b/a Thomas 12th Street Disposal RE: Item# 1133 [OD] Original NIBS Entry Number: 901 (Entered: 05/24/2002) |
| 05/23/2002 | 1170 | ORDER Authorizing Debtor to reject its landfill agreement with Mineral Resource Inc RE: Item# 1131 [OD] Original NIBS Entry Number: 902 (Entered: 05/24/2002) |
| 05/28/2002 | 1171 | ORDER Extending Time for Filing its Plan of Reorganization, and the Debtor's exclusive period to file a plan of reorganization pursuant to 11 USC SECTION 1121[b] to and including July 31, 2002 and the Debtor's exclusive period to solicit acceptances of a timely filed plan of reorganiza tion pursuant to USC SECTION 1121 3 to and including September 30, 2002 RE: Item# 1168 [OD] Original NIBS Entry Number: 903 (Entered: 05/29/2002) |

| | | |
|---|---|---|
| 05/24/2002 | 1172 | ORDER Matter heard & concluded RE: Item# 1142 [OD] Original NIBS Entry Number: 904 (Entered: 05/29/2002) |
| 05/23/2002 | 1173 | ORDER DENIED for reasons stated in open court RE: Item# 1144 [OD] Original NIBS Entry Number: 905 (Entered: 05/29/2002) |
| 05/23/2002 | 1174 | ORDER DENIED without prejudice for the reasons stated in open court RE: Item# 1140 [OD] Original NIBS Entry Number: 906 (Entered: 05/29/2002) |
| 05/30/2002 | 1175 | PRELIMINARY Pretrial Order - set for pretrial conference [defendants counterclaim] hearing on 06/26/2002 at 9:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 ENTERED IN ERROR [JO] Original NIBS Entry Number: 907 (Entered: 06/03/2002) |
| 06/06/2002 | 1176 | ORDER Authorizing RTC to pay to Hinsdale the sum of $8,500 in consideration for Hinsdale's release of its lien and any other interest in a certain 1998 GMC Sierra Pickup Truck SEE DRAFT ORDER FOR FURTHER PARTICULARS [OD] Original NIBS Entry Number: 908 (Entered: 06/07/2002) |
| 06/10/2002 | 1177 | NOTICE of Motion [OD] Original NIBS Entry Number: 909 (Entered: 06/11/2002) |
| 06/10/2002 | 1178 | MOTION for Discretionary Abstention pursuant to 28 USC SECTION 1334 [C]1 by Connecticut Department of Environmental Protection hearing on 06/20/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 910 (Entered: 06/11/2002) |
| 06/10/2002 | 1179 | MEMORANDUM of Law in support of motion for discretionary abstention pursuant to 28 USC SECTION 1334 [C]1 by Connecticut Department of Environmental Protection [OD] Original NIBS Entry Number: 911 (Entered: 06/11/2002) |
| 06/20/2002 | 1180 | HEARING Continued hearing on 07/09/2002 at 10:00 a.m. RE: Item# 1179 [KM] Original NIBS Entry Number: 911A (Entered: 06/21/2002) |
| 07/09/2002 | 1181 | HEARING Continued hearing on 07/30/2002 at 10:00 a.m. RE: Item# 1180 [VE] Original NIBS Entry Number: 911B (Entered: 07/09/2002) |
| 06/10/2002 | 1182 | RESPONSE to Debtor's Objection to Proof of Claim by Connecticut Department of Environmental Protection [OD] Original NIBS Entry Number: 912 (Entered: 06/11/2002) |
| 06/11/2002 | 1183 | NOTICE of Filing re RTC June 2002 Budget [OD] Original NIBS Entry Number: 913 (Entered: 06/12/2002) |
| 06/14/2002 | 1184 | APPLICATON for Leave to Appear Pro Hac Vice by Krista E Trousdale [Disposed] [OD] Original NIBS Entry Number: 914 (Entered: 06/17/2002) |
| 06/18/2002 | 1185 | NOTICE of Response and Conditional Motion [OD] Original NIBS Entry Number: 915 (Entered: 06/19/2002) |
| 06/18/2002 | 1186 | RESPONSE to Debtor's Objection to the claim of the Connecticut Department of Environmental Protection and Conditional Motion to Intervene and be heard by CRRA [OD] Original NIBS Entry Number: 916 (Entered: 06/19/2002) |
| 06/20/2002 | 1187 | NOTICE of Motion [CH] Original NIBS Entry Number: 917 (Entered: 06/20/2002) |
| 06/20/2002 | 1188 | MOTION of Krista E Trousdale for Admission Pro Hac Vice. hearing on 06/06/2002 at 9:30 |

| | | |
|---|---|---|
| | | a.m. [CH] Original NIBS Entry Number: 918 (Entered: 06/20/2002) |
| 06/20/2002 | 1189 | ORDER The applicant herein may appear in the above-entitled case RE: Item# 1184 [OD] Original NIBS Entry Number: 919 (Entered: 06/21/2002) |
| 06/26/2002 | 1190 | ADVERSARY PROCEEDING FILED NO. 02A00884 [498] Complaint of Suit for breach of contract [OD] Original NIBS Entry Number: 920 (Entered: 06/27/2002) |
| 07/08/2002 | 1191 | NOTICE of Motion [OD] Original NIBS Entry Number: 921 (Entered: 07/08/2002) |
| 07/08/2002 | 1192 | MOTION to Compel Debtor to Assume or Reject Lease or, in the alternative, for Adequate Protection or to Modify Stay by Bank of America Auto Finance Corp nka Bank of America NA [modify/paid#020162726] hearing on 07/25/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 7 44, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 922 (Entered: 07/08/2002) |
| 07/25/2002 | 1193 | HEARING Continued hearing on 08/01/2002 at 10:00 a.m. RE: Item# 1192 [VE] Original NIBS Entry Number: 922A (Entered: 07/25/2002) |
| 07/08/2002 | 1194 | STATEMENT of Default Motion to Modify Stay/Dismiss [OD] Original NIBS Entry Number: 923 (Entered: 07/08/2002) |
| 07/09/2002 | 1195 | NOTICE of Motion [OD] Original NIBS Entry Number: 924 (Entered: 07/10/2002) |
| 07/09/2002 | 1196 | MOTION to Enforce Order by American Grading Company hearing on 07/16/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 925 (Entered: 07/10/2002) |
| 07/09/2002 | 1197 | ORDER Authorizing The Motion is granted; the Debtor is hereby authorized to assume the Agreement, subject to the conditions set forth below SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 978 [OD] Original NIBS Entry Number: 926 (Entered: 07/11/2002) |
| 07/09/2002 | 1198 | ORDER Paragraph 19[b] of the Stipulation and Agreed Final Order Authorizing Post-petition Financing, Granting Senior Liens and Priority Administrative Expense Status, Providing for Adequate Protection, Modifying the Automatic Stay and Granting Relief dated Mar ch 2, 2000 [the "Order"] is modified to provide as follows SEE DRAFT ORDER FOR FURTHER PARTICULARS [OD] Original NIBS Entry Number: 927 (Entered: 07/11/2002) |
| 07/11/2002 | 1199 | NOTICE of Filing [VW] Original NIBS Entry Number: 928 (Entered: 07/12/2002) |
| 07/11/2002 | 1200 | APPLICATION of Counsel for Debtor in Possession for Interm Allowance of Compensation and Reimbursement of Expenses by Shaw Gussis Fishman Glantz & Wolfson LLC hearing on 08/02/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [VW] Original NIBS Entry Number: 929 (Entered: 07/12/2002) |
| 07/15/2002 | 1201 | NOTICE of Motion [JA] Original NIBS Entry Number: 930 (Entered: 07/16/2002) |
| 07/15/2002 | 1202 | MOTION to Reject Des Plaines and 31st Street Landfill Gas Agreements by Debtor hearing on 07/18/2002 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [JA] Original NIBS Entry Number: 931 (Entered: 07/16/2002) |
| 07/18/2002 | 1203 | HEARING Continued hearing on 08/13/2002 at 10:00 a.m. RE: Item# 1202 [VE] Original NIBS Entry Number: 931A (Entered: 07/18/2002) |

| | | |
|---|---|---|
| 07/15/2002 | 1204 | NOTICE of Filing re Debtor's 2002 Budget [JA] Original NIBS Entry Number: 932 (Entered: 07/16/2002) |
| 07/17/2002 | 1205 | NOTICE [JA] Original NIBS Entry Number: 933 (Entered: 07/18/2002) |
| 07/17/2002 | 1206 | MOTION for Substitution by National Seal Co hearing on 07/25/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [JA] Original NIBS Entry Number: 934 (Entered: 07/18/2002) |
| 07/17/2002 | 1207 | NOTICE of Filing [JA] Original NIBS Entry Number: 935 (Entered: 07/18/2002) |
| 07/17/2002 | 1208 | NOTICE [amended] of hearing by Robert Fishman [JA] Original NIBS Entry Number: 936 (Entered: 07/18/2002) |
| 07/16/2002 | 1209 | ORDER that American Grading Co is awarded $614.00 in costs and attorneys fees and Debtor will increase its 7/24/02 payment to American Grading to $40,816.82. That this order is to have no precedeatal effect RE: Item# 1196 [JA] Original NIBS Entry Number: 937 (Entered: 07/18/2002) |
| 07/18/2002 | 1210 | NOTICE of Motion [JA] Original NIBS Entry Number: 938 (Entered: 07/19/2002) |
| 07/18/2002 | 1211 | MOTION to approve settlement between Debtor and Connecticut Commissioner of Environmentak Protection and to shorten and limit notice by Debtor hearing on 07/30/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [JA] Original N IBS Entry Number: 939 (Entered: 07/19/2002) |
| 07/18/2002 | 1212 | ORDER WITHDRAWING RE: Item# 542 [JA] Original NIBS Entry Number: 940 (Entered: 07/19/2002) |
| 07/19/2002 | 1213 | AFFIDAVIT of Service [OD] Original NIBS Entry Number: 941 (Entered: 07/22/2002) |
| 07/19/2002 | 1214 | NOTICE of Continued Hearing re Motion to Reject Des Plaines and 31st Street Landfill Gas Agreements [OD] Original NIBS Entry Number: 942 (Entered: 07/22/2002) |
| 07/22/2002 | 1215 | AMENDED Notice of Motion for Substitution hearing on 07/25/2002 at 9:30 a.m. [OD] Original NIBS Entry Number: 943 (Entered: 07/22/2002) |
| 07/25/2002 | 1216 | NOTICE of Motion [OD] Original NIBS Entry Number: 944 (Entered: 07/26/2002) |
| 07/25/2002 | 1217 | MOTION to Reject San Juan Landfill Agreement by RTC hearing on 08/01/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 945 (Entered: 07/26/2002) |
| 07/25/2002 | 1218 | NOTICE of Motion [OD] Original NIBS Entry Number: 946 (Entered: 07/26/2002) |
| 07/25/2002 | 1219 | MOTION to Reject Toa Baja Landfill Agreement by RTC hearing on 08/01/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 947 (Entered: 07/26/2002) |
| 07/25/2002 | 1220 | ORDER GRANTED Mark A Brand and Quarles & Brady LLC are granted leave to substitute and appear as counsel herein for National Seal Co RE: Item# 1206 [OD] Original NIBS Entry Number: 948 (Entered: 07/26/2002) |
| 07/26/2002 | 1221 | NOTICE of Motion [OD] Original NIBS Entry Number: 949 (Entered: 07/26/2002) |

| 07/26/2002 | 1222 | MOTION for Extension of Time in which debtor 1 must file its plan of reorganization and 2 has the exclusive right to file a plan of reorganization and solicit acceptance pursuant to Section 1121 of the Bankruptcy Code by RTC hearing on 07/30/2002 at 10:00 a.m. at 219 South Dear born, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 950 (Entered: 07/26/2002) |
|---|---|---|
| 07/29/2002 | 1223 | NOTICE of Motion [JA] Original NIBS Entry Number: 951 (Entered: 07/30/2002) |
| 07/29/2002 | 1224 | MOTION for allowance and payment of administrative claIm or in the alternative for conversion to chapter 7 by Carlson Environmental hearing on 08/01/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [JA] Original NIBS Entry N umber: 952 (Entered: 07/30/2002) |
| 08/01/2002 | 1225 | HEARING Continued hearing on 08/13/2002 at 10:00 a.m. RE: Item# 1224 [VE] Original NIBS Entry Number: 952A (Entered: 08/01/2002) |
| 08/13/2002 | 1226 | HEARING Continued hearing on 08/27/2002 at 10:00 a.m. RE: Item# 1225 [VE] Original NIBS Entry Number: 952B (Entered: 08/13/2002) |
| 08/27/2002 | 1227 | HEARING Continued hearing on 09/17/2002 at 10:00 a.m. RE: Item# 1226 [VE] Original NIBS Entry Number: 952C (Entered: 08/27/2002) |
| 09/17/2002 | 1228 | HEARING Continued hearing on 10/22/2002 at 10:00 a.m. RE: Item# 1227 [VE] Original NIBS Entry Number: 952D (Entered: 09/17/2002) |
| 10/22/2002 | 1229 | HEARING Continued hearing on 11/12/2002 at 10:00 a.m. RE: Item# 1228 [VE] Original NIBS Entry Number: 952E (Entered: 10/23/2002) |
| 11/12/2002 | 1230 | HEARING Continued hearing on 01/07/2003 at 10:00 a.m. RE: Item# 1229 [VE] Original NIBS Entry Number: 952F (Entered: 11/12/2002) |
| 01/07/2003 | 1231 | HEARING Continued hearing on 01/14/2003 at 10:00 a.m. RE: Item# 1230 [VE] Original NIBS Entry Number: 952G (Entered: 12/05/2002) |
| 01/14/2003 | 1232 | HEARING Continued hearing on 02/11/2003 at 10:00 a.m. RE: Item# 1231 [VE] Original NIBS Entry Number: 952H (Entered: 01/14/2003) |
| 07/30/2002 | 1233 | ORDER APPROVING Settlement With Connecticut Commissioner of Environmental Protection and Approving Modified Notice Re Items: #880 and #911 SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1211 [SO] Original NIBS Entry Number: 953 (Entered: 07/31/2002) |
| 07/30/2002 | 1234 | ORDER Extending Time for Filing Plan of Reorganization and Has the Exclusive Right to File a Plan of Reorganization Pursuant to 11 U.S.C. Section 1121 SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1222 [SO] Original NIBS Entry Number: 954 (Entered: 07/31/2002) |
| 08/01/2002 | 1235 | ORDER the Debtor is authorized to reject its landfill agreement with the Municipality of Toa Baja. There are no defaults under the agreement and Owner has suffered no damages as a result of the rejection of the agreement. Owner is not entitled to assert any c laim against RTC or its estate on account of the Agreement or its rejection. RTC's right s against third parties respecting the agreement are preserved RE: Item# 1219 [JA] Original NIBS Entry Number: 955 (Entered: 08/02/2002) |
| 08/01/2002 | 1236 | ORDER the Debtor is authorized to reject its landfill agreement with the Municipality of San Juan Vertedero de Relleno Sanitario. There are no defaults under the Agreement and Owner has suffered no damages as a result of the rejection of the Agreement. Owner i s not entitled |

| | | |
|---|---|---|
| | | to assert any claim against RTC or its estate on account of the Agreement or its rejection. RTC's rights against third parties respecting the Agreement are preserved RE: Item# 1217 [JA] Original NIBS Entry Number: 956 (Entered: 08/02/2002) |
| 08/02/2002 | 1237 | COVER Sheet for Application for Professional Compensation [VW] Original NIBS Entry Number: 957 (Entered: 08/05/2002) |
| 08/02/2002 | 1238 | NOTICE of Motion [VW] Original NIBS Entry Number: 958 (Entered: 08/05/2002) |
| 08/02/2002 | 1239 | APPLICATION for Allowance of Attorneys Fees and Reimbursement of Expenses by Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC hearing on 08/27/2002 at 9:30 a.m.[Disposed] [VW] Original NIBS Entry Number: 959 (Entered: 08/05/2002) |
| 08/02/2002 | 1240 | NOTICE of Hearing hearing on 08/27/2002 at 9:30 a.m. [VW] Original NIBS Entry Number: 960 (Entered: 08/05/2002) |
| 08/06/2002 | 1241 | ORDER allowing interim compensation for $344,214.50 and reimbursement of expenses to Robinson Curley & Clayton PC for $22,234.57 RE: Item# 1200 [JO] Original NIBS Entry Number: 961 (Entered: 08/07/2002) |
| 08/06/2002 | 1242 | ORDER allowing interim compensation and for $66,956.50 and reimbursement of expenses in the amount of $4050.06 to Shaw Gussis Fishman Glantz & Wolfson LLC; further ordered that the Eighth Award shall be partially satisfied by the application of the Court appro ved regular monthly payments made by the debtor to Shaw [$18,782.49] then by crediting and applying the last $9,178.82 of the retainer and lastly by payment of $43,045.45 RE: Item# 1200 [JO] Original NIBS Entry Number: 962 (Entered: 08/07/2002) |
| 08/09/2002 | 1243 | PROOF of Service RE: Item# 1202 [OD] Original NIBS Entry Number: 963 (Entered: 08/12/2002) |
| 08/13/2002 | 1244 | CHANGE of Address of National Seal attorneys re Mark A Brand Sachnoff & Weaver Ltd 30 S Wacker Dr 29th Floor Chicago, Illinois 60606-7484 [OD] Original NIBS Entry Number: 964 (Entered: 08/14/2002) |
| 08/13/2002 | 1245 | APPEARANCE by Mark A Brand for National Seal Company [creditor] [OD] Original NIBS Entry Number: 965 (Entered: 08/14/2002) |
| 08/13/2002 | 1246 | AGREED ORDER The Lease between the Debtor, Debtor in Possession and BOA concerning the 1995 Nissan Pathfinder is hereby deemed rejected by the Debtor and Debtor in Possession; the automatic stay be and it is hereby annulled to allow BOA to pursue its rights and remed ies RE: Item# 1192 [OD] Original NIBS Entry Number: 966 (Entered: 08/14/2002) |
| 08/14/2002 | 1247 | NOTICE of Motion [OD] Original NIBS Entry Number: 967 (Entered: 08/14/2002) |
| 08/14/2002 | 1248 | MOTION for Leave to Retain Regulatory Consultant by RTC hearing on 08/20/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 968 (Entered: 08/14/2002) |
| 08/19/2002 | 1249 | NOTICE of Filing re RTC August 2002 Budget [OD] Original NIBS Entry Number: 969 (Entered: 08/20/2002) |
| 08/20/2002 | 1250 | ORDER Authorizing Debtor to [i] retain Trustee Barnich and New Paradigm Resources Group Inc to perform the Services and [ii] pay to NPRG up to $13,000 on account of Services rendered or reimbursement of expenses without further order of the Court [b] any payments to NPRG in excess of $13,000 are subject to further order of the Court RE: Item# 1248 [OD] Original NIBS Entry Number: 970 (Entered: 08/21/2002) |

| | | |
|---|---|---|
| 08/23/2002 | 1251 | AGREED ORDER The Debtor is authorized to reject, and without any further action, is hereby deemed to have rejected the Gas Rights Agreements, as amended, and each of them, and any other executory contracts with the Bishop related to the Gas Rights Agreements; the aut omatic stay under 11 USC SECTION 362 is hereby modified to allow the Bishop to obtain its collateral in accordance with the intentions of the Bishop and the Debtor and in accordance with Section 9-620 et seq of the Illinois Uniform Commercial Code, 810 I LCS Section 5/9-620, et seq<br>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1202 [OD] Original NIBS Entry Number: 971 (Entered: 08/26/2002) |
| 08/27/2002 | 1252 | FINDINGS of Fact and Conclusions of Law in support of order awarding to Barrack Ferrazzano Kirschbaum Perlman & Naelberg LLP Attorneys for the Official Committee of Unsecured Creditors, Interim Compensation and Reimbursement of Expenses [OD] Original NIBS Entry Number: 972 (Entered: 08/28/2002) |
| 08/27/2002 | 1253 | ORDER In Regards to Professional Fees - allowed $10,522.50 for services rendered and $10,569.12 for reimbursement for expenses; the Debtor is directed to remit forthwith to BFKPN the sum of $10,569.12 RE: Item# 1239 [OD] Original NIBS Entry Number: 973 (Entered: 08/28/2002) |
| 09/16/2002 | 1254 | NOTICE of Filing re RTC September 2002 Budget [OD] Original NIBS Entry Number: 974 (Entered: 09/17/2002) |
| 09/25/2002 | 1255 | NOTICE of Motion [OD] Original NIBS Entry Number: 975 (Entered: 09/25/2002) |
| 09/25/2002 | 1256 | MOTION to Supplement the order authorizing RTC to reject San Juan Landfill Agreement by RTC hearing on 10/01/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 976 (Entered: 09/25/2002) |
| 09/27/2002 | 1257 | NOTICE of Motion [OD] Original NIBS Entry Number: 977 (Entered: 09/30/2002) |
| 09/27/2002 | 1258 | MOTION For Authority of debtor to increase borrowing under postpetition financing agreement by debtor hearing on 10/01/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 978 (Entered: 09/30/2002) |
| 10/01/2002 | 1259 | HEARING Continued hearing on 10/15/2002 at 10:00 a.m. RE: Item# 1258 [VE] Original NIBS Entry Number: 978A (Entered: 10/01/2002) |
| 10/15/2002 | 1260 | HEARING Continued hearing on 10/24/2002 at 10:00 a.m. RE: Item# 1259 [VE] Original NIBS Entry Number: 978B (Entered: 10/15/2002) |
| 10/24/2002 | 1261 | HEARING Continued hearing on 11/07/2002 at 10:00 a.m. RE: Item# 1260 [LA] Original NIBS Entry Number: 978C (Entered: 10/24/2002) |
| 10/01/2002 | 1262 | ORDER Frontier is directed to close the Bonds; and in all other respects, the Order of August 1, 2002 is unaffected<br>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1256 [OD] Original NIBS Entry Number: 979 (Entered: 10/02/2002) |
| 10/10/2002 | 1263 | ORDER Authorizing [Interim Order] Debtor to borrow, and the Lenders are authorized to lend, an additional $750,000 under the terms of the Banco Financing; Notice of the Motion is limited, both as to the time and to the parties, to that actual provided; the Motion is conti nued for a final hearing on October 15, 2002 at 10:00 a.m. RE: Item# 1258 [OD] Original NIBS Entry Number: 980 (Entered: 10/15/2002) |
| 10/16/2002 | 1264 | NOTICE of Motion [OD] Original NIBS Entry Number: 981 (Entered: 10/17/2002) |

| 10/16/2002 | 1265 | MOTION to Receive Notices and/or Added to Service List by "NEC" hearing on 10/24/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 982 (Entered: 10/17/2002) |
| 10/24/2002 | 1266 | ORDER to Receive Notices and/or Added to Service List re David E Finck Schwartz, Junell, Campbell & Oathout, LLP, 909 Fannin Suite 2000, Houston, TX 77010 RE: Item# 1265 [OD] Original NIBS Entry Number: 983 (Entered: 10/28/2002) |
| 10/29/2002 | 1267 | NOTICE of Motion [OD] Original NIBS Entry Number: 984 (Entered: 10/30/2002) |
| 10/29/2002 | 1268 | MOTION for Extension of Time in which Debtor 1 must file its plan of reorganization and 2 has the exclusive right to file a plan of reorganization and solicit acceptances pursuant to Section 1121 of the bankruptcy code by RTC hearing on 10/31/2002 at 10:00 a.m. at 219 South Dea rborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 985 (Entered: 10/30/2002) |
| 10/31/2002 | 1269 | ORDER Extending Time for Filing its Plan of Reorganization, and the Debtor's exclusive period to file a plan of reorganization pursuant to 11 USC SECTION 1121 [b], are hereby extending to and including January 17, 2003 and 2 Debtor's exclusive period to solicit acceptances of a timel y filed plan of reorganization is hereby extended to and including March 31, 2003 RE: Item# 1268 [OD] Original NIBS Entry Number: 986 (Entered: 11/04/2002) |
| 11/04/2002 | 1270 | NOTICE of Hearing [OD] Original NIBS Entry Number: 987 (Entered: 11/05/2002) |
| 11/04/2002 | 1271 | APPLICATION for Allowance of Compensation and Expense [Ninth] by "Shaw" hearing on 11/26/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 988 (Entered: 11/05/2002) |
| 11/05/2002 | 1272 | NOTICE of Filing [OD] Original NIBS Entry Number: 989 (Entered: 11/06/2002) |
| 11/05/2002 | 1273 | SUMMARY of Cash Receipts and Disbursements for month ending April 30, 2002 [OD] Original NIBS Entry Number: 990 (Entered: 11/06/2002) |
| 11/05/2002 | 1274 | NOTICE of Filing [OD] Original NIBS Entry Number: 991 (Entered: 11/06/2002) |
| 11/05/2002 | 1275 | SUMMARY of Cash Receipts and Disbursements for month ending May 31, 2002 [OD] Original NIBS Entry Number: 992 (Entered: 11/06/2002) |
| 11/07/2002 | 1276 | ORDER WITHDRAWING RE: Item# 1258 [OD] Original NIBS Entry Number: 993 (Entered: 11/08/2002) |
| 11/08/2002 | 1277 | NOTICE of Motion [OD] Original NIBS Entry Number: 994 (Entered: 11/08/2002) |
| 11/08/2002 | 1278 | COVER Sheet [OD] Original NIBS Entry Number: 995 (Entered: 11/08/2002) |
| 11/08/2002 | 1279 | APPLICATION for Allowance of Compensation and Expense [Second Interim] of Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC hearing on 12/03/2002 at 9:30 a.m. [OD] Original NIBS Entry Number: 996 (Entered: 11/08/2002) |
| 11/08/2002 | 1280 | NOTICE of Hearing hearing on 12/03/2002 at 9:30 a.m. [OD] Original NIBS Entry Number: 997 (Entered: 11/08/2002) |
| 11/08/2002 | 1281 | CERTIFICATION of Service RE: Item# 1280 [OD] Original NIBS Entry Number: 998 (Entered: 11/08/2002) |

| | | |
|---|---|---|
| 11/08/2002 | 1282 | ORDER Hearing for status hearing on 01/30/2003 at 10:30 a.m. [VB] Original NIBS Entry Number: 999 (Entered: 11/12/2002) |
| 01/30/2003 | 1283 | HEARING Continued hearing on 04/15/2003 at 10:00 a.m. RE: Item# 1282 [VE] Original NIBS Entry Number: 999A (Entered: 01/30/2003) |
| 04/15/2003 | 1284 | HEARING Continued hearing on 05/27/2003 at 10:00 a.m. RE: Item# 1283 [VE] Original NIBS Entry Number: 999B (Entered: 04/15/2003) |
| 05/27/2003 | 1285 | HEARING Continued hearing on 06/03/2003 at 10:30 a.m. RE: Item# 1284 [VE] Original NIBS Entry Number: 999C (Entered: 05/27/2003) |
| 06/03/2003 | 1286 | HEARING Continued hearing on 07/01/2003 at 10:00 a.m. RE: Item# 1285 [VE] Original NIBS Entry Number: 999D (Entered: 06/03/2003) |
| 11/13/2002 | 1287 | NOTICE of Filing [OD] Original NIBS Entry Number: 1000 (Entered: 11/14/2002) |
| 11/13/2002 | 1288 | SUMMARY of Cash Receipts and Disbursements for month ending June 30, 2002 [OD] Original NIBS Entry Number: 1001 (Entered: 11/14/2002) |
| 11/20/2002 | 1289 | NOTICE of Filing re: RTC November 2002 Budget [OD] Original NIBS Entry Number: 1002 (Entered: 11/21/2002) |
| 11/22/2002 | 1290 | NOTICE of Motion [OD] Original NIBS Entry Number: 1003 (Entered: 11/25/2002) |
| 11/22/2002 | 1291 | MOTION For Authority of Debtor to obtain letter of credit and grant lien for the purpose of providing adequate assurance of payment for utility service by RTC hearing on 11/26/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1004 (Entered: 11/25/2002) |
| 11/26/2002 | 1292 | NOTICE of Motion [OD] Original NIBS Entry Number: 1005 (Entered: 11/27/2002) |
| 11/26/2002 | 1293 | MOTION In Regards to Automatic Stay by Recco Tool & Supply [lift/deficit] hearing on 12/05/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 1006 (Entered: 11/27/2002) |
| 11/27/2002 | 1294 | RECEIPT No. 03003727 [$75 Motion Fee] RE: Item# 1293 [AC] Original NIBS Entry Number: 1007 (Entered: 12/02/2002) |
| 12/03/2002 | 1295 | FINDINGS of Fact and Conclusions of Law in support of order awarding to Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC, Counsel for Official Committee of Unsecured Creditors, for allowance and payment of interim compensation and reimbursement of expenses [OD] Orig inal NIBS Entry Number: 1008 (Entered: 12/04/2002) |
| 12/03/2002 | 1296 | ORDER Authorizing BFKPN interim compensation in the amount of $15,602.50 and reimbursement for expenses in the amount of $297.11 for a total of 15,899.61 [OD] Original NIBS Entry Number: 1009 (Entered: 12/04/2002) |
| 12/05/2002 | 1297 | ORDER WITHDRAWING RE: Item# 1293 [OD] Original NIBS Entry Number: 1010 (Entered: 12/06/2002) |
| 12/06/2002 | 1298 | NOTICE of Motion [OD] Original NIBS Entry Number: 1011 (Entered: 12/09/2002) |
| 12/06/2002 | 1299 | MOTION For Authority for Debtor to retain Navigant Consulting Inc as expert witness by RTC hearing on 12/10/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL |

| | | |
|---|---|---|
| | | 60604[Disposed] [OD] Original NIBS Entry Number: 1012 (Entered: 12/09/2002) |
| 12/06/2002 | 1300 | ORDER Authorizing Debtor to obtain a $40,000 letter of credit in favor of Alabama Power from Regions Bank and pay Regions Bank's fees SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1291 [OD] Original NIBS Entry Number: 1013 (Entered: 12/09/2002) |
| 11/26/2002 | 1301 | FINDINGS of Fact and Conclusions of Law in support of order awarding to Shaw, Gussis, Fishman, Glantz & Wolfson LLC, Counsel for debtor in possession, for allowance and payment of interim compensation and reimbursement of expenses [OD] Original NIBS Entry Number: 1014 (Entered: 12/09/2002) |
| 12/06/2002 | 1302 | ORDER [NINTH] Allowed $124,040.00 for interim compensation and $9,699.71 for reimbursement of expenses SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1271 [OD] Original NIBS Entry Number: 1015 (Entered: 12/09/2002) |
| 12/10/2002 | 1303 | AMENDED Notice of Motion hearing on 12/19/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1016 (Entered: 12/10/2002) |
| 12/10/2002 | 1304 | MOTION to Direct Debtor to pay administrative claim or in the alternative to convert case by Recco Tool & Supply hearing on 12/19/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1017 (Entered: 12/10/2002) |
| 12/19/2002 | 1305 | HEARING Continued hearing on 01/16/2003 at 10:00 a.m. RE: Item# 1304 [VE] Original NIBS Entry Number: 1017A (Entered: 12/19/2002) |
| 01/16/2003 | 1306 | HEARING Continued hearing on 03/06/2003 at 10:00 a.m. RE: Item# 1305 [VE] Original NIBS Entry Number: 1017B (Entered: 01/16/2003) |
| 03/06/2003 | 1307 | HEARING Continued hearing on 04/03/2003 at 10:00 a.m. RE: Item# 1306 [VE] Original NIBS Entry Number: 1017C (Entered: 03/06/2003) |
| 04/03/2003 | 1308 | HEARING Continued hearing on 05/07/2003 at 10:30 a.m. RE: Item# 1307 [VE] Original NIBS Entry Number: 1017D (Entered: 04/03/2003) |
| 05/07/2003 | 1309 | HEARING Continued hearing on 05/22/2003 at 10:00 a.m. RE: Item# 1308 [VE] Original NIBS Entry Number: 1017E (Entered: 05/07/2003) |
| 05/22/2003 | 1310 | HEARING Continued hearing on 06/03/2003 at 10:30 a.m. RE: Item# 1309 [VE] Original NIBS Entry Number: 1017F (Entered: 05/22/2003) |
| 12/13/2002 | 1311 | NOTICE of hearing [OD] Original NIBS Entry Number: 1018 (Entered: 12/13/2002) |
| 12/13/2002 | 1312 | OBJECTION to Claim of National Seal Company [Claim No 79] by RTC hearing on 01/16/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 1019 (Entered: 12/13/2002) |
| 12/13/2002 | 1313 | CERTIFICATION of Service RE: Item# 1312 [OD] Original NIBS Entry Number: 1020 (Entered: 12/13/2002) |
| 12/19/2002 | 1314 | [STRICKEN] from the call and is rendered moot RE: Item# 494 [OD] Original NIBS Entry Number: 1021 (Entered: 12/23/2002) |
| | | |

| 12/19/2002 | 1315 | ORDER Authorizing Debto to pay Navigant its fee in connection with Congress Litigation RE: Item# 1299 [OD] Original NIBS Entry Number: 1022 (Entered: 12/23/2002) |
| 12/26/2002 | 1316 | NOTICE of Filing in re: Resource Technology Corporation 12/02 budget [GB] Original NIBS Entry Number: 1023 (Entered: 12/27/2002) |
| 12/27/2002 | 1317 | NOTICE of Motion [VW] Original NIBS Entry Number: 1024 (Entered: 12/30/2002) |
| 12/27/2002 | 1318 | APPLICATION for Professional Compensation by Updike Kelly & Spellacy PC [COVER SHEET] hearing on 01/21/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [VW] Original NIBS Entry Number: 1025 (Entered: 12/30/2002) |
| 01/10/2003 | 1319 | ADVERSARY PROCEEDING FILED NO. 03A00063 [498]Complaint seeking declaratory and injunctive relief under 28 USC    2210 et seq, and damages for breach of contract [OD] Original NIBS Entry Number: 1026 (Entered: 01/13/2003) |
| 01/16/2003 | 1320 | NOTICE of Motion [OD] Original NIBS Entry Number: 1027 (Entered: 01/17/2003) |
| 01/16/2003 | 1321 | MOTION for Extension of Time in which debtor 1 must file its plan of reorganization and 2has the exclusive right to file a plan of reorganization and solicit acceptances pursuant to Section 1121 of the Bankruptcy Code by RTC hearing on 01/21/2003 at 9:30 a.m. at 219 South Dear born, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1028 (Entered: 01/17/2003) |
| 01/16/2003 | 1322 | ORDER Allowing Claim[s] No 79 as a general unsecured claim in the amount of $833,418; and any other claims are also disallowed in their entirety [VACATED] RE: Item# 1312 [OD] Original NIBS Entry Number: 1029 (Entered: 01/17/2003) |
| 01/21/2003 | 1323 | ORDER Extending Time for Filing nunc pro tunc to January 17, 2003 1 both the time in which the Debtor must file its Plan of Reorganization, and the Debtor's exclusive period to file a plan of reorganization pursuant to 11 USC Section 1121[b], and is hereby extended to and including Apri l 7, 2003, and 2 the Debtor's exclusive period to solicit acceptances of a timely filed plan of reorganization pursuant to 11 USC Section 1121[c] is hereby extended to and including June 10, 2003 RE: Item# 1321 [OD] Original NIBS Entry Number: 1030 (Entered: 01/21/2003) |
| 01/24/2003 | 1324 | NOTICE of Motion [OD] Original NIBS Entry Number: 1031 (Entered: 01/24/2003) |
| 01/24/2003 | 1325 | MOTION For Authority of Modification to cure terms and Landfill Gas Agreement with Transamerican Waste Industries Inc by RTC hearing on 02/04/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1032 (Entered: 01/24/2003) |
| 01/21/2003 | 1326 | FINDINGS of Fact and Conclusions of Law in support of order awarding to Updike, Kelly, & Spellacy PC, special counsel to the debtor, for allowance and payment of second interim compensation and reimbursement of expenses [OD] Original NIBS Entry Number: 1033 (Entered: 01/28/2003) |
| 01/24/2003 | 1327 | ORDER In Regards to Professional Fees - allowed $20,416.80 in interim compensation and $948.66 in reimbursement of expenses RE: Item# 1318 [OD] Original NIBS Entry Number: 1034 (Entered: 01/28/2003) |
| 01/30/2003 | 1328 | NOTICE of Hearing [OD] Original NIBS Entry Number: 1035 (Entered: 01/31/2003) |
| 01/30/2003 | 1329 | APPLICATION for Allowance of Compensation and Expense [Tenth Application] by Shaw |

| | | |
|---|---|---|
| | | Gussis Fishman Glantz & Wolfson LLC hearing on 02/25/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1036 (Entered: 01/31/2003) |
| 01/30/2003 | 1330 | NOTICE of Hearing [OD] Original NIBS Entry Number: 1037 (Entered: 01/31/2003) |
| 01/30/2003 | 1331 | APPLICATION for Allowance of Compensation and Expense [Fifth Application] by "RCC", counsel for Debtor in Possession hearing on 02/25/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1038 (Entered: 01/31/2003) |
| 02/25/2003 | 1332 | HEARING Continued hearing on 02/27/2003 at 10:00 a.m. RE: Item# 1331 [VE] Original NIBS Entry Number: 1038A (Entered: 02/25/2003) |
| 02/25/2003 | 1333 | HEARING Continued hearing on 02/27/2003 at 10:00 a.m. RE: Item# 1331 [VE] Original NIBS Entry Number: 1038B (Entered: 02/25/2003) |
| 01/31/2003 | 1334 | NOTICE of Motion [OD] Original NIBS Entry Number: 1039 (Entered: 02/03/2003) |
| 01/31/2003 | 1335 | MOTION For Approval of Insurance Premium Agreement, and Provisions for adequate protection and shortened notice by RTC hearing on 02/11/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1040 (Entered: 02/03/2003) |
| 02/04/2003 | 1336 | ORDER GRANTED RTC is authorized to enter into the Resolution and to effectuate the terms thereof, including the proposed amendments to the Agreement and Note RE: Item# 1325 [OD] Original NIBS Entry Number: 1041 (Entered: 02/05/2003) |
| 02/07/2003 | 1337 | NOTICE of Filing [OD] Original NIBS Entry Number: 1042 (Entered: 02/10/2003) |
| 02/07/2003 | 1338 | REPLY in Support of Debtor's Motion to Assume Congress Landfill Agreement by RTC [OD] Original NIBS Entry Number: 1043 (Entered: 02/10/2003) |
| 02/10/2003 | 1339 | NOTICE of hearing [OD] Original NIBS Entry Number: 1044 (Entered: 02/11/2003) |
| 02/10/2003 | 1340 | MOTION for Leave to file response to debtor's objection to claim, and to vacate order disallowing claim no 79 by National Seal Company hearing on 02/12/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1045 (Entered: 02/11/2003) |
| 02/10/2003 | 1341 | AFFIDAVIT of Mark A Brand in support of National Seal Company's motion for leave to file a response to debtor's objection to claim and to vacate order disallowing claim no 79 [OD] Original NIBS Entry Number: 1046 (Entered: 02/11/2003) |
| 02/10/2003 | 1342 | NOTICE of Filing re RTC February 2003 Budget [OD] Original NIBS Entry Number: 1047 (Entered: 02/11/2003) |
| 02/10/2003 | 1343 | NOTICE of Filing [OD] Original NIBS Entry Number: 1048 (Entered: 02/11/2003) |
| 02/10/2003 | 1344 | SUMMARY of Cash Receipts and Disbursements for month ending July 31, 2002 [OD] Original NIBS Entry Number: 1049 (Entered: 02/11/2003) |
| 02/11/2003 | 1345 | CHANGE of Address Earl N Neal & Associates; Neal, Murdock & Leroy LLC, 203 N Lasalle Street Suite 2300, Chicago, IL 60601 [OD] Original NIBS Entry Number: 1050 (Entered: 02/12/2003) |
| | | |

| 02/11/2003 | 1346 | ORDER WITHDRAWING RE: Item# 1224 [OD] Original NIBS Entry Number: 1051 (Entered: 02/12/2003) |
|---|---|---|
| 02/11/2003 | 1347 | ORDER Authorizing Debtor and directed to timely make all payments due under the Agreement and FIFC is authorized to receive and apply such payments to the indebtedness owed by the Debtor to FIFC RE: Item# 1335 [OD] Original NIBS Entry Number: 1052 (Entered: 02/12/2003) |
| 02/10/2003 | 1348 | PRETRIAL ORDER - Trial Date Parties shall exchange witness and exhibit lists on or before May 21, 2003; Motions in limine or objections to the admission of exhibits shall be filed on or before May 23, 2003; the court will rule on any such motions on May 27, 2003 at 10:30 a.m.; the hearing in this matter shall commence on May 28, 2003 at 9:30 a.m. and, if necessary, continue hearing on 05/29/2003 at 10:30 a.m. DISCOVERY due by 05/19/2003 RE: Item# 1154 [OD] Original NIBS Entry Number: 1053 (Entered: 02/12/2003) |
| 02/13/2003 | 1349 | ORDER GRANTED and the Order Disallowing Claim No 79 is hereby vacated;2 National Seal Company shall have until March 3, 2003 to file a response to Debtor's Verified Objection to Claim of National Seal Company [Claim No 79] and 3] This matter on National Seal's Claim No 79 is set for status on March 20, 2003 at 10:00 a.m. RE: Item# 1340 [OD] Original NIBS Entry Number: 1054 (Entered: 02/18/2003) |
| 03/20/2003 | 1350 | HEARING Continued hearing on 04/15/2003 at 10:30 a.m. RE: Item# 1349 [VE] Original NIBS Entry Number: 1054A (Entered: 03/20/2003) |
| 04/15/2003 | 1351 | HEARING Continued hearing on 05/27/2003 at 10:00 a.m. RE: Item# 1349 [VE] Original NIBS Entry Number: 1054B (Entered: 04/15/2003) |
| 04/15/2003 | 1352 | HEARING Continued hearing on 05/27/2003 at 10:00 a.m. RE: Item# 1350 [VE] Original NIBS Entry Number: 1054C (Entered: 04/15/2003) |
| 05/27/2003 | 1353 | HEARING Continued hearing on 06/24/2003 at 10:00 a.m. RE: Item# 1351 [VE] Original NIBS Entry Number: 1054D (Entered: 05/27/2003) |
| 02/21/2003 | 1354 | NOTICE of Motion [RM] Original NIBS Entry Number: 1055 (Entered: 02/24/2003) |
| 02/21/2003 | 1355 | MOTION to Authorize Settlement with Jenabacher and to Approve Shortened Notice hearing on 03/04/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [RM] Original NIBS Entry Number: 1056 (Entered: 02/24/2003) |
| 02/24/2003 | 1356 | NOTICE of Filing [OD] Original NIBS Entry Number: 1057 (Entered: 02/25/2003) |
| 02/24/2003 | 1357 | SUMMARY of Cash Receipts and Disbursements for month ending August 31, 2002 [OD] Original NIBS Entry Number: 1058 (Entered: 02/25/2003) |
| 02/27/2003 | 1358 | ORDER In Regards to Professional Fees - Allowed $63,952.00 for interim compensation and $2658.67 for reimbursement of expenses DUE TO CLERICAL ERROR - Docket relates to docket #1036, not #1038 RE: Item# 1331 [OD] Original NIBS Entry Number: 1059 (Entered: 03/03/2003) |
| 03/04/2003 | 1359 | ORDER that the Settlement between RTC and Jenabacher AG as described in the Motion is hereby approved and the Debtor is authorized to enter into the Settlement and take all action necessary to do so and ten days notice to the parties on the case's main service list is hereby approved for the reasons set forth in the Motion and open Court RE: Item# 1355 [VW] Original NIBS Entry Number: 1060 (Entered: 03/05/2003) |
| 02/27/2003 | 1360 | FINDINGS of Fact and Conclusions of Law in support of order awarding to Robinson Curley |

| | | |
|---|---|---|
| | | & Clayton PC, special counsel for debtor, for allowance and payment of interim compensation and reimbursement of expenses [OD] Original NIBS Entry Number: 1061 (Entered: 03/10/2003) |
| 03/07/2003 | 1361 | ORDER In Regards to Professional Fees - Allowed $411,187.00 for interim compensation and $19,701.02 for reimbursement of expenses RE: Item# 1331 [OD] Original NIBS Entry Number: 1062 (Entered: 03/10/2003) |
| 03/10/2003 | 1362 | NOTICE of Motion [OD] Original NIBS Entry Number: 1063 (Entered: 03/10/2003) |
| 03/10/2003 | 1363 | MOTION to Substitute Counsel by Network Electric Company hearing on 03/18/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1064 (Entered: 03/10/2003) |
| 03/10/2003 | 1364 | NOTICE of Filing by Debtor re Resource Technology Corporation March 2003 Budget [PL] Original NIBS Entry Number: 1065 (Entered: 03/11/2003) |
| 03/10/2003 | 1365 | APPEARANCE by Michelle J. Murphy, SCHIFF HARDIN & WAITE, as attorney for Network Electric Company [PL] Original NIBS Entry Number: 1066 (Entered: 03/11/2003) |
| 03/10/2003 | 1366 | APPEARANCE by Eugene J Geekie, Jr, SCHIFF HARDIN & WAITE, as attorney for Network Electric Company [PL] Original NIBS Entry Number: 1067 (Entered: 03/11/2003) |
| 03/10/2003 | 1367 | APPEARANCE by William I Kohn, SCHIFF HARDIN & WAITE, as attorney for Network Electric Company [PL] Original NIBS Entry Number: 1068 (Entered: 03/11/2003) |
| 03/12/2003 | 1368 | NOTICE of Filing [OD] Original NIBS Entry Number: 1069 (Entered: 03/13/2003) |
| 03/12/2003 | 1369 | SUMMARY of Cash Receipts and Disbursements for month ending September 30, 2002 [OD] Original NIBS Entry Number: 1070 (Entered: 03/13/2003) |
| 03/13/2003 | 1370 | RESPONSE to Debtor's Objection to Claim No 79 by GSE Lining Technology Inc F/K/A National Seal Company [OD] Original NIBS Entry Number: 1071 (Entered: 03/14/2003) |
| 03/14/2003 | 1371 | APPLICATION to Appear Pro Hav Vice by Monica F Oathout and DAvid E Finck hearing on 03/18/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1072 (Entered: 03/17/2003) |
| 03/14/2003 | 1372 | NOTICE of Motion [OD] Original NIBS Entry Number: 1073 (Entered: 03/17/2003) |
| 03/14/2003 | 1373 | MOTION In Regards to Automatic Stay by Network Electric Company [modify/paid#03009961] hearing on 03/18/2003 at 9:30 a.m. [OD] Original NIBS Entry Number: 1074 (Entered: 03/17/2003) |
| 03/18/2003 | 1374 | HEARING Continued hearing on 04/21/2003 at 9:30 a.m. RE: Item# 1373 [VE] Original NIBS Entry Number: 1074A (Entered: 03/18/2003) |
| 03/18/2003 | 1375 | HEARING Continued hearing on 04/22/2003 at 10:30 a.m. RE: Item# 1373 [VE] Original NIBS Entry Number: 1074B (Entered: 03/18/2003) |
| 03/18/2003 | 1376 | HEARING Continued hearing on 04/23/2003 at 9:30 a.m. RE: Item# 1373 [VE] Original NIBS Entry Number: 1074C (Entered: 03/18/2003) |
| 05/07/2003 | 1377 | HEARING Continued hearing on 06/03/2003 at 10:30 a.m. RE: Item# 1374 [VE] Original NIBS Entry Number: 1074D (Entered: 04/17/2003) |

| 05/08/2003 | 1378 | HEARING Continued hearing on 06/04/2003 at 9:30 a.m. RE: Item# 1375 [VE] Original NIBS Entry Number: 1074E (Entered: 04/17/2003) |
| 06/04/2003 | 1379 | HEARING Continued hearing on 06/19/2003 at 10:00 a.m. RE: Item# 1378 [VE] Original NIBS Entry Number: 1074F (Entered: 06/04/2003) |
| 03/14/2003 | 1380 | NOTICE of Motion [OD] Original NIBS Entry Number: 1075 (Entered: 03/17/2003) |
| 03/14/2003 | 1381 | MOTION to Appoint a Chapter 11 Trustee by "NEC" hearing on 03/18/2003 at 9:30 a.m. [Disposed] [OD] Original NIBS Entry Number: 1076 (Entered: 03/17/2003) |
| 03/18/2003 | 1382 | HEARING Continued hearing on 04/21/2003 at 9:30 a.m. RE: Item# 1381 [VE] Original NIBS Entry Number: 1076A (Entered: 03/18/2003) |
| 03/18/2003 | 1383 | HEARING Continued ENTERED IN ERROR hearing on 03/22/2003 at 10:30 a.m. RE: Item# 1381 [VE] Original NIBS Entry Number: 1076B (Entered: 03/18/2003) |
| 03/18/2003 | 1384 | HEARING Continued hearing on 04/23/2003 at 9:30 a.m. RE: Item# 1381 [VE] Original NIBS Entry Number: 1076C (Entered: 03/18/2003) |
| 03/18/2003 | 1385 | HEARING Continued hearing on 04/22/2003 at 10:30 a.m. RE: Item# 1381 [VE] Original NIBS Entry Number: 1076D (Entered: 03/18/2003) |
| 05/08/2003 | 1386 | HEARING Continued hearing on 06/04/2003 at 9:30 a.m. RE: Item# 1385 [VE] Original NIBS Entry Number: 1076F (Entered: 04/17/2003) |
| 06/04/2003 | 1387 | HEARING Continued hearing on 06/19/2003 at 9:30 a.m. RE: Item# 1386 [VE] Original NIBS Entry Number: 1076G (Entered: 06/04/2003) |
| 03/14/2003 | 1388 | EXHIBIT[S] A,B, AND C to Network Electric Company's Motion to Modify Automatic Stay filed March 14, 2003 [OD] Original NIBS Entry Number: 1077 (Entered: 03/17/2003) |
| 03/17/2003 | 1389 | EXHIBIT[S] A,B, AND C to Network Electric Company's Motion to Modify Automatic Stay filed March 14, 2003 [OD] Original NIBS Entry Number: 1078 (Entered: 03/17/2003) |
| 03/17/2003 | 1390 | APPLICATON for Leave to Appear Pro Hac Vice by Monica F Oathout [Disposed] [OD] Original NIBS Entry Number: 1079 (Entered: 03/18/2003) |
| 03/18/2003 | 1391 | APPLICATON for Leave to Appear Pro Hac Vice by David E Fink [Disposed] [OD] Original NIBS Entry Number: 1080 (Entered: 03/19/2003) |
| 03/18/2003 | 1392 | ORDER GRANTED RE: Item# 1363 [OD] Original NIBS Entry Number: 1081 (Entered: 03/19/2003) |
| 03/18/2003 | 1393 | PRETRIAL ORDER - Trial Date hearing on 04/21/2003 at 9:30 a.m. DISCOVERY due by 04/14/2003 ORDER Status hearing with regards to Network Electric Company's Motions to Modify Stay and to appoint Chapter 11 Trustee; the parties shall exchange witness and exhibits lists and file the lists with the court on or before April 16, 2003; Motions in limine or objections to the admission of exhibits shall be filed on or before April 18, 2003 RE: Item# 1373 [OD] Original NIBS Entry Number: 1082 (Entered: 03/19/2003) |
| 03/18/2003 | 1394 | ORDER Applicant herein may appear in the above-entitled case RE: Item# 1390 [OD] Original NIBS Entry Number: 1083 (Entered: 03/19/2003) |

| 03/18/2003 | 1395 | ORDER Applicant herein may appear in the above-entitled case RE: Item# 1391 [OD] Original NIBS Entry Number: 1084 (Entered: 03/19/2003) |
|---|---|---|
| 03/19/2003 | 1396 | NOTICE of Filing [OD] Original NIBS Entry Number: 1085 (Entered: 03/20/2003) |
| 03/19/2003 | 1397 | SUMMARY of Cash Receipts and Disbursements for October 31, 2002 [OD] Original NIBS Entry Number: 1086 (Entered: 03/20/2003) |
| 03/20/2003 | 1398 | PRELIMINARY Pretrial Order - set for pretrial conference hearing on 04/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 PRETRIAL Statement due by 04/10/2003 [OD] Original NIBS Entry Number: 1087 (Entered: 03/21/2003) |
| 03/21/2003 | 1399 | NOTICE of Motion [OD] Original NIBS Entry Number: 1088 (Entered: 03/24/2003) |
| 03/21/2003 | 1400 | MOTION for Entry of an Order Continuing Proceedings on Assumption of Executory Contract by "Beecher" hearing on 03/25/2003 at 9:30 a.m.[Disposed] [OD] Original NIBS Entry Number: 1089 (Entered: 03/24/2003) |
| 03/24/2003 | 1401 | NOTICE of Filing [OD] Original NIBS Entry Number: 1090 (Entered: 03/25/2003) |
| 03/24/2003 | 1402 | SUMMARY of Cash Receipts and Disbursements for month ending November 30, 2002 [OD] Original NIBS Entry Number: 1091 (Entered: 03/25/2003) |
| 03/28/2003 | 1403 | ORDER GRANTED Proceedings are continued until April 21, 2003 at 9:30 a.m. RE: Item# 1400 [OD] Original NIBS Entry Number: 1092 (Entered: 03/31/2003) |
| 04/01/2003 | 1404 | NOTICE of Motion [OD] Original NIBS Entry Number: 1093 (Entered: 04/02/2003) |
| 04/01/2003 | 1405 | MOTION for Entry of Agreed Order Stipulating to withdrawal and substitution of counsel by "Movant" hearing on 04/08/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1094 (Entered: 04/02/2003) |
| 04/01/2003 | 1406 | NOTICE of Motion [OD] Original NIBS Entry Number: 1095 (Entered: 04/02/2003) |
| 04/01/2003 | 1407 | MOTION for Appointment of a Trustee by State of Illinois hearing on 04/03/2003 at 9:30 a.m. [OD] Original NIBS Entry Number: 1096 (Entered: 04/02/2003) |
| 04/03/2003 | 1408 | HEARING Continued hearing on 05/07/2003 at 10:30 a.m. RE: Item# 1407 [VE] Original NIBS Entry Number: 1096A (Entered: 04/03/2003) |
| 05/07/2003 | 1409 | HEARING Continued hearing on 06/03/2003 at 10:30 a.m. RE: Item# 1408 [VE] Original NIBS Entry Number: 1096B (Entered: 05/07/2003) |
| 05/07/2003 | 1410 | HEARING Continued hearing on 06/04/2003 at 9:30 a.m. RE: Item# 1408 [VE] Original NIBS Entry Number: 1096C (Entered: 05/07/2003) |
| 06/04/2003 | 1411 | HEARING Continued hearing on 06/19/2003 at 10:00 a.m. RE: Item# 1410 [VE] Original NIBS Entry Number: 1096D (Entered: 06/04/2003) |
| 04/01/2003 | 1412 | ORDER GRANTED Proceedings on the Debtor's request for an order assuming its executory contract with Congress Development Co are continued until 5/15/03 at 10:00 a.m. [OD] Original NIBS Entry Number: 1097 (Entered: 04/02/2003) |

| 03/31/2003 | 1413 | PRETRIAL ORDER - Trial Date [amended] The April 21, 2002 status hearing on the Motions of Beecher Development Co and ESG Watts to Compel Assumption or Rejection of Landfill Gas Agreements is hereby stricken and those Motions are now set for status hearing on 05/07/2003 at 10:30 a. m. REPLY due by 04/08/2003 DISCOVERY due by 04/24/2003 ORDER The parties shall exchange and file witness and exhibit lists with the Court on or before April 29, 2003; court will rule on any such motion on May 7, 2003 [OD] Original NIBS Entry Number: 1098 (Entered: 04/02/2003) |
| --- | --- | --- |
| 04/03/2003 | 1414 | NOTICE of Motion [OD] Original NIBS Entry Number: 1099 (Entered: 04/04/2003) |
| 04/03/2003 | 1415 | MOTION to Quash Subpoenae Duces Tecum by Michael Horrell hearing on 04/17/2003 at 9:30 a.m.[Disposed] [OD] Original NIBS Entry Number: 1100 (Entered: 04/04/2003) |
| 04/03/2003 | 1416 | NOTICE of Filing [OD] Original NIBS Entry Number: 1101 (Entered: 04/04/2003) |
| 04/03/2003 | 1417 | SUMMARY of Cash Receipts and Disbursements for month ending December 31, 2002 [OD] Original NIBS Entry Number: 1102 (Entered: 04/04/2003) |
| 04/07/2003 | 1418 | NOTICE of Motion [GB] Original NIBS Entry Number: 1103 (Entered: 04/08/2003) |
| 04/07/2003 | 1419 | MOTION for Extension of Time in which Debtor 1 Must file its plan of reorganization and 2 has the exclusive right to file a plan of reorganization and solicit acceptances pursuant to Section 1121 of the Bankruptcy Code by Debtor and Debtor in possession hearing on 04/10/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [GB] Original NIBS Entry Number: 1104 (Entered: 04/08/2003) |
| 04/08/2003 | 1420 | NOTICE of Motion [JO] Original NIBS Entry Number: 1105 (Entered: 04/09/2003) |
| 04/08/2003 | 1421 | MOTION for the Appointment of a Chapter 11 Trustee by The Official Committee of Unsecured Creditors hearing on 05/07/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [JO] Original NIBS Entry Number: 1106 (Entered: 04/09/2003) |
| 05/07/2003 | 1422 | HEARING Continued hearing on 05/21/2003 at 2:00 p.m. RE: Item# 1421 [VE] Original NIBS Entry Number: 1106A (Entered: 05/07/2003) |
| 05/21/2003 | 1423 | HEARING Continued hearing on 06/03/2003 at 10:30 a.m. RE: Item# 1422 [VE] Original NIBS Entry Number: 1106B (Entered: 05/19/2003) |
| 05/21/2003 | 1424 | HEARING Continued hearing on 06/04/2003 at 9:30 a.m. RE: Item# 1422 [VE] Original NIBS Entry Number: 1106C (Entered: 05/19/2003) |
| 06/04/2003 | 1425 | HEARING Continued hearing on 06/19/2003 at 10:00 a.m. RE: Item# 1424 [VE] Original NIBS Entry Number: 1106D (Entered: 06/04/2003) |
| 04/08/2003 | 1426 | NOTICE of Filing [JO] Original NIBS Entry Number: 1107 (Entered: 04/09/2003) |
| 04/08/2003 | 1427 | AFFIDAVIT of Service [JO] Original NIBS Entry Number: 1108 (Entered: 04/09/2003) |
| 04/08/2003 | 1428 | SUMMARY of Cash Receipts and Disbursements For Month Ending January 31, 2003 [JO] Original NIBS Entry Number: 1109 (Entered: 04/09/2003) |
| 04/08/2003 | 1429 | NOTICE of Filing [JO] Original NIBS Entry Number: 1110 (Entered: 04/09/2003) |

| 04/08/2003 | 1430 | RESPONSE to Motions of Network Electric Company to Modify Automatic Stay and Appoint Chapter 11 Trustee by debtor [JO] Original NIBS Entry Number: 1111 (Entered: 04/09/2003) |
| 04/08/2003 | 1431 | RESPONSE to [i] Network Electric Companys Motion to Appoint a Chapter 11 Trustee and [ii] Motion by Network Electric Company to Modify Automatic Stay by Concert Capital Resources LPs [JO] Original NIBS Entry Number: 1112 (Entered: 04/09/2003) |
| 04/08/2003 | 1432 | AGREED ORDER Stipulation to Withdrawal and Substitution of Counsel for Leon Greenblatt Banco Panamericano Inc and Chiplease Inc SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1405 [JO] Original NIBS Entry Number: 1113 (Entered: 04/09/2003) |
| 04/09/2003 | 1433 | NOTICE of Filing [OD] Original NIBS Entry Number: 1114 (Entered: 04/10/2003) |
| 04/09/2003 | 1434 | REMOVAL of Joyce Soliman from Master Service List [OD] Original NIBS Entry Number: 1115 (Entered: 04/10/2003) |
| 04/09/2003 | 1435 | NOTICE of Filing re RTC April 2003 Budget [OD] Original NIBS Entry Number: 1116 (Entered: 04/10/2003) |
| 04/09/2003 | 1436 | NOTICE of Filing [OD] Original NIBS Entry Number: 1117 (Entered: 04/10/2003) |
| 04/09/2003 | 1437 | SUMMARY of Cash Receipts and Disbursements for month ending February 28, 2003 [OD] Original NIBS Entry Number: 1118 (Entered: 04/10/2003) |
| 04/10/2003 | 1438 | NOTICE of Motion [OD] Original NIBS Entry Number: 1119 (Entered: 04/10/2003) |
| 04/10/2003 | 1439 | MOTION for Rule to show cause for noncompliance with deposition subpoena and subpoenas duces tecum by Network Electric Company hearing on 04/14/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number : 1120 (Entered: 04/10/2003) |
| 04/10/2003 | 1440 | NOTICE of Motion [OD] Original NIBS Entry Number: 1121 (Entered: 04/11/2003) |
| 04/10/2003 | 1441 | MOTION for Extension of Time Date for Filing of Pretrial Statement by RTC hearing on 04/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 1122 (Entered: 04/11/2003) |
| 04/11/2003 | 1442 | ORDER Extending Time for Filing nunc pro tunc to April 17, 2003 1 Plan of Reorganization, and Debtor's exclusive period to file a plan of reorganization to and including May 16, 2003 2 the Debtor's exclusive period to solicit acceptances of a timely filed plan of reorganization to a nd including July 18, 2003 RE: Item# 1441 [OD] Original NIBS Entry Number: 1123 (Entered: 04/11/2003) |
| 04/11/2003 | 1443 | NOTICE of Motion [emergency] [GB] Original NIBS Entry Number: 1124 (Entered: 04/11/2003) |
| 04/11/2003 | 1444 | MOTION for Entry [emergency] of a protective order by Network Electric Company hearing on 04/14/2003 at 11:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [GB] Original NIBS Entry Number: 1125 (Entered: 04/11/2003) |
| 04/11/2003 | 1445 | NOTICE of Motion [emergency] [GB] Original NIBS Entry Number: 1126 (Entered: 04/11/2003) |
| 04/11/2003 | 1446 | MOTION to Quash [emergency] subpoena duces tecum by Quanta Services Inc hearing on |

| | | 04/14/2003 at 11:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [GB] Original NIBS Entry Number: 1127 (Entered: 04/11/2003) |
|---|---|---|
| 04/11/2003 | 1447 | AMENDED Notice of Motion [emergency] hearing on 04/14/2003 at 11:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 1439 [GB] Original NIBS Entry Number: 1128 (Entered: 04/11/2003) |
| 04/14/2003 | 1448 | ORDER WITHDRAWING RE: Item# 1446 [OD] Original NIBS Entry Number: 1129 (Entered: 04/15/2003) |
| 04/14/2003 | 1449 | ORDER WITHDRAWING RE: Item# 1439 [OD] Original NIBS Entry Number: 1130 (Entered: 04/15/2003) |
| 04/14/2003 | 1450 | ORDER Grindstaff's Deposition shall take place in Houston, Texas RE: Item# 1444 [OD] Original NIBS Entry Number: 1131 (Entered: 04/15/2003) |
| 04/15/2003 | 1451 | ORDER It is hereby ordered that motion for abstention with regards to the debtor's objection to claim filed by National Seal Company shall be filed on or before April 29, 2003; response to be filed on or before May 20, 2003; ruling is set hearing on 05/27/200 3 at 10:00 a.m. [OD] Original NIBS Entry Number: 1132 (Entered: 04/16/2003) |
| 04/15/2003 | 1452 | ORDER GRANTED RE: Item# 1441 [OD] Original NIBS Entry Number: 1133 (Entered: 04/16/2003) |
| 04/14/2003 | 1453 | PRETRIAL Statement [Joint] of the Debtor and National Seal Company [OD] Original NIBS Entry Number: 1134 (Entered: 04/16/2003) |
| 04/15/2003 | 1454 | NOTICE of Motion [OD] Original NIBS Entry Number: 1135 (Entered: 04/16/2003) |
| 04/15/2003 | 1455 | MOTION [Joint] for Continuance of Trial Date on Nec's Motions by "Nec" hearing on 04/17/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 1136 (Entered: 04/16/2003) |
| 04/15/2003 | 1456 | NOTICE of Filing [OD] Original NIBS Entry Number: 1137 (Entered: 04/16/2003) |
| 04/15/2003 | 1457 | REPLY regarding its motion to modify automatic stay and appoint chapter 11 trustee by Network Electric Company [OD] Original NIBS Entry Number: 1138 (Entered: 04/16/2003) |
| 04/17/2003 | 1458 | ORDER DENIED as to Michael Horrell's personal deposition, as to Michael Horrell's production of documents, and as to Archimedes Financial LLC on the objection of service RE: Item# 1415 [OD] Original NIBS Entry Number: 1139 (Entered: 04/18/2003) |
| 04/18/2003 | 1459 | NOTICE of Motion [OD] Original NIBS Entry Number: 1140 (Entered: 04/21/2003) |
| 04/18/2003 | 1460 | MOTION to Approve Settlement with Federal Insurance Company and Approve Shortened Notice by RTC hearing on 05/06/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 1141 (Entered: 04/21/2003) |
| 04/18/2003 | 1461 | NOTICE of Filing [OD] Original NIBS Entry Number: 1142 (Entered: 04/21/2003) |
| 04/18/2003 | 1462 | SUMMARY of Cash Receipts and Disbursements for month ending March 31, 2003 [OD] Original NIBS Entry Number: 1143 (Entered: 04/21/2003) |
| 04/22/2003 | 1463 | NOTICE of Motion [OD] Original NIBS Entry Number: 1144 (Entered: 04/23/2003) |

| | | |
|---|---|---|
| 04/22/2003 | 1464 | MOTION For Authority to pay it's share of mediation expenses by RTC hearing on 04/24/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 1145 (Entered: 04/23/2003) |
| 04/23/2003 | 1465 | PRETRIAL ORDER - Trial Date hearing on 06/03/2003 at 10:30 a.m. ORDER [SECOND AMENDED TRIAL ORDER] Hearing in this matter shall commence, if necessary, continue on June 4, 2003 at 9:30 a.m.; the trial dates of May 7, and 8, 2003 on NEC's Motions are hereby stricken; the Motions to Appoint a Chapter 11 Trustee are set for s tatus on May 7, 2003 at 10:30 a.m.; parties shall exchange witness and exhibit lists and file the lists with the Court on or before May 22, 2003; Motions in limine or objections to the admissions shall be filed on May 29, 2003; the court will rule on any such motions on June 3, 2003 DISCOVERY due by 05/19/2003 RE: Item# 1455 [OD] Original NIBS Entry Number: 1146 (Entered: 04/23/2003) |
| 04/24/2003 | 1466 | ORDER Authorizing Debtor to pay its share of mediation expenses under the terms and conditions as set forth in the Motion and shortened notice is approved for cause shown RE: Item# 1464 [OD] Original NIBS Entry Number: 1147 (Entered: 04/25/2003) |
| 04/25/2003 | 1467 | AMENDED Notice of Motion hearing on 05/08/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1148 (Entered: 04/28/2003) |
| 04/29/2003 | 1468 | ADVERSARY PROCEEDING FILED NO. 03A01797 454 Complaint to Recover Money or Property [OD] Original NIBS Entry Number: 1149 (Entered: 04/30/2003) |
| 04/29/2003 | 1469 | NOTICE of Motion [OD] Original NIBS Entry Number: 1150 (Entered: 04/30/2003) |
| 04/29/2003 | 1470 | MOTION for Permissive Abstention pursuant to 28 USC   1334[c]1 by National Seal hearing on 05/27/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1151 (Entered: 04/30/2003) |
| 05/27/2003 | 1471 | HEARING Continued hearing on 06/24/2003 at 10:00 a.m. RE: Item# 1470 [VE] Original NIBS Entry Number: 1151A (Entered: 05/27/2003) |
| 05/01/2003 | 1472 | NOTICE of Filing re RTC May 2003 Budget [OD] Original NIBS Entry Number: 1152 (Entered: 05/02/2003) |
| 05/02/2003 | 1473 | NOTICE of Motion [OD] Original NIBS Entry Number: 1153 (Entered: 05/05/2003) |
| 05/02/2003 | 1474 | MOTION to Compel by "NEC" hearing on 05/06/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1154 (Entered: 05/05/2003) |
| 05/07/2003 | 1475 | HEARING Continued hearing on 05/08/2003 at 10:00 a.m. RE: Item# 1474 [VE] Original NIBS Entry Number: 1154A (Entered: 05/07/2003) |
| 05/02/2003 | 1476 | NOTICE of Motion [OD] Original NIBS Entry Number: 1155 (Entered: 05/05/2003) |
| 05/02/2003 | 1477 | MOTION to Compel by "NEC" hearing on 05/06/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1156 (Entered: 05/05/2003) |
| 05/05/2003 | 1478 | NOTICE of Motion [OD] Original NIBS Entry Number: 1157 (Entered: 05/06/2003) |
| 05/05/2003 | 1479 | MOTION to Compel by "NEC" hearing on 05/06/2003 at 9:30 a.m. at 219 South Dearborn, |

| | | Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1158 (Entered: 05/06/2003) |
|---|---|---|
| 05/07/2003 | 1480 | HEARING Continued hearing on 05/13/2003 at 10:00 a.m. RE: Item# 1479 [VE] Original NIBS Entry Number: 1158A (Entered: 05/07/2003) |
| 05/06/2003 | 1481 | NOTICE of Motion [OD] Original NIBS Entry Number: 1159 (Entered: 05/06/2003) |
| 05/06/2003 | 1482 | MOTION to Withdraw as counsel of record for Leon Greenblatt, Banco Panamericano Inc, and Chiplease Inc hearing on 05/08/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1160 (Entered: 05/06/2003) |
| 05/06/2003 | 1483 | AMENDED Notice of Motion hearing on 05/07/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 1479 [OD] Original NIBS Entry Number: 1161 (Entered: 05/06/2003) |
| 05/06/2003 | 1484 | AMENDED Notice of Motion hearing on 05/07/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1162 (Entered: 05/06/2003) |
| 05/06/2003 | 1485 | AMENDED Notice of Motion hearing on 05/07/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1163 (Entered: 05/06/2003) |
| 05/07/2003 | 1486 | NOTICE of Motion [OD] Original NIBS Entry Number: 1164 (Entered: 05/07/2003) |
| 05/07/2003 | 1487 | MOTION for Leave to file amended proof of claim by Hinsdale Bank hearing on 05/15/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1165 (Entered: 05/07/2003) |
| 05/07/2003 | 1488 | ADVERSARY PROCEEDING FILED NO. 03A01855 [498] Complaint seeking declaratory relief and damages for breach of contract [OD] Original NIBS Entry Number: 1166 (Entered: 05/08/2003) |
| 05/07/2003 | 1489 | NOTICE of Filing [OD] Original NIBS Entry Number: 1167 (Entered: 05/08/2003) |
| 05/07/2003 | 1490 | JOINDER by Network Electric Company in Unsecured Creditors Committee Motion to Appoint Trustee [OD] Original NIBS Entry Number: 1168 (Entered: 05/08/2003) |
| 05/08/2003 | 1491 | NOTICE of Motion [OD] Original NIBS Entry Number: 1169 (Entered: 05/09/2003) |
| 05/08/2003 | 1492 | MOTION for Leave to Retain Litigation Consultants by RTC hearing on 05/15/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1170 (Entered: 05/09/2003) |
| 05/15/2003 | 1493 | HEARING Continued hearing on 05/20/2003 at 10:00 a.m. RE: Item# 1492 [VE] Original NIBS Entry Number: 1170A (Entered: 05/15/2003) |
| 05/07/2003 | 1494 | ORDER WITHDRAWING RE: Item# 1477 [OD] Original NIBS Entry Number: 1171 (Entered: 05/09/2003) |
| 05/08/2003 | 1495 | ORDER GRANTED to the extent that Horrel is ordered to produce to to NEC all I-Power documents in his possession, other than those subject to privilege [for which a privilege log will be provided] over Horrell's objection RE: Item# 1474 [OD] Original NIBS Entry Number : 1172 (Entered: 05/09/2003) |

| 05/07/2003 | 1496 | PRETRIAL ORDER - Trial Date hearing on 05/21/2003 at 2:00 p.m. ORDER The parties shall exchange witness and exhibit lists and file the lists with the court on or before May 16, 2003; motions in limine or objections to the admission of exhibits shall be filed on or before May 19, 2003 [OD] Original NIBS Entry Number: 1173 (Entered: 05/09/2003) |
| --- | --- | --- |
| 05/08/2003 | 1497 | ORDER GRANTED The Movant hereby withdraws as counsel of record and Greenblatt Entities shall have through and until the 13th day of May 2003 to obtain substitution counsel RE: Item# 1482 [OD] Original NIBS Entry Number: 1174 (Entered: 05/09/2003) |
| 05/08/2003 | 1498 | ORDER The Settlement Agreement attached hereto to Exhibit A is hereby approved RE: Item# 1460 [OD] Original NIBS Entry Number: 1175 (Entered: 05/09/2003) |
| 05/09/2003 | 1499 | NOTICE of Motion [OD] Original NIBS Entry Number: 1176 (Entered: 05/12/2003) |
| 05/09/2003 | 1500 | MOTION to Strike and Objection to and/or limit Network Electric Company's Joinder in Unsecured Creditor Committee's Motion to Appoint Chapter 11 Trustee by RTC hearing on 05/13/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1177 (Entered: 05/12/2003) |
| 05/12/2003 | 1501 | NOTICE of Motion [Emergency] [SO] Original NIBS Entry Number: 1178 (Entered: 05/12/2003) |
| 05/12/2003 | 1502 | MOTION for Entry of Protective Order and for Other Relief by Debtor hearing on 05/13/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [SO] Original NIBS Entry Number: 1179 (Entered: 05/12/2003) |
| 05/13/2003 | 1503 | HEARING Continued hearing on 05/15/2003 at 10:00 a.m. RE: Item# 1502 [VE] Original NIBS Entry Number: 1179A (Entered: 05/13/2003) |
| 05/15/2003 | 1504 | HEARING Continued hearing on 05/20/2003 at 10:00 a.m. RE: Item# 1503 [VE] Original NIBS Entry Number: 1179B (Entered: 05/15/2003) |
| 05/20/2003 | 1505 | HEARING Continued hearing on 05/22/2003 at 10:00 a.m. RE: Item# 1504 [VE] Original NIBS Entry Number: 1179C (Entered: 05/20/2003) |
| 05/12/2003 | 1506 | NOTICE of Motion [OD] Original NIBS Entry Number: 1180 (Entered: 05/13/2003) |
| 05/12/2003 | 1507 | APPLICATION for Allowance of Compensation and Expense pursuant to    503[b] and for adequate protection by "American" hearing on 05/15/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1181 (Entered: 05/13/2003) |
| 05/15/2003 | 1508 | HEARING Continued hearing on 05/21/2003 at 2:00 p.m. RE: Item# 1507 [VE] Original NIBS Entry Number: 1181A (Entered: 05/15/2003) |
| 05/21/2003 | 1509 | HEARING Continued hearing on 06/03/2003 at 10:30 a.m. RE: Item# 1508 [VE] Original NIBS Entry Number: 1181B (Entered: 05/19/2003) |
| 05/21/2003 | 1510 | HEARING Continued hearing on 06/04/2003 at 9:30 a.m. RE: Item# 1508 [VE] Original NIBS Entry Number: 1181C (Entered: 05/19/2003) |
| 06/03/2003 | 1511 | HEARING Continued hearing on 07/01/2003 at 10:00 a.m. RE: Item# 1509 [VE] Original NIBS Entry Number: 1181D (Entered: 06/03/2003) |
| 05/13/2003 | 1512 | ORDER WITHDRAWING RE: Item# 1479 [OD] Original NIBS Entry Number: 1182 |

| | | |
|---|---|---|
| | | (Entered: 05/14/2003) |
| 05/13/2003 | 1513 | APPEARANCE by Mitchell L Marinello for Leon Greenblatt, Banco Panamericano Inc and Chiplease Inc [OD] Original NIBS Entry Number: 1183 (Entered: 05/14/2003) |
| 05/13/2003 | 1514 | APPEARANCE by Laura S Duprey for Leon Greenblatt, Banco Panamericano Inc and Chiplease Inc [OD] Original NIBS Entry Number: 1184 (Entered: 05/14/2003) |
| 05/13/2003 | 1515 | APPEARANCE by Timothy J Miller for Leon Greenblatt, Banco Panamericano Inc and Chiplease Inc [OD] Original NIBS Entry Number: 1185 (Entered: 05/14/2003) |
| 05/15/2003 | 1516 | NOTICE of Motion [OD] Original NIBS Entry Number: 1186 (Entered: 05/16/2003) |
| 05/15/2003 | 1517 | MOTION for Leave to file plan and to set date for filing of a disclosure statement and for other relief by Debtor hearing on 05/20/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1187 (Entered: 05/16/2003) |
| 05/15/2003 | 1518 | NOTICE of Motion [OD] Original NIBS Entry Number: 1188 (Entered: 05/16/2003) |
| 05/15/2003 | 1519 | MOTION to Quash Subpoena Duces Tecum by "NEC" hearing on 05/20/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1189 (Entered: 05/16/2003) |
| 05/20/2003 | 1520 | HEARING Continued hearing on 05/22/2003 at 10:00 a.m. RE: Item# 1519 [VE] Original NIBS Entry Number: 1189A (Entered: 05/20/2003) |
| 05/15/2003 | 1521 | NOTICE of Filing [OD] Original NIBS Entry Number: 1190 (Entered: 05/16/2003) |
| 05/15/2003 | 1522 | SUPPLEMENTAL [Third] Retention Affidavit by Robert M Fishman [OD] Original NIBS Entry Number: 1191 (Entered: 05/16/2003) |
| 05/15/2003 | 1523 | NOTICE of Filing [OD] Original NIBS Entry Number: 1192 (Entered: 05/16/2003) |
| 05/15/2003 | 1524 | SUMMARY of Cash Receipts and Disbursements for month ending April 30, 2003 [OD] Original NIBS Entry Number: 1193 (Entered: 05/16/2003) |
| 05/15/2003 | 1525 | ORDER DENIED as unnecessary for the reasons stated in open court RE: Item# 1487 [OD] Original NIBS Entry Number: 1194 (Entered: 05/16/2003) |
| 05/16/2003 | 1526 | AMENDED Notice of Motion RE: Motion of debtor for leave to file plan and to set date for filing of a disclosure statement and for other relief hearing on 05/20/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1195 (Entered: 05/19/2003) |
| 05/16/2003 | 1527 | AMENDED Notice of Motion hearing on 05/20/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 1519 [OD] Original NIBS Entry Number: 1196 (Entered: 05/19/2003) |
| 05/20/2003 | 1528 | NOTICE of Motion [OD] Original NIBS Entry Number: 1197 (Entered: 05/21/2003) |
| 05/20/2003 | 1529 | MOTION to Compel Deposition Testimony by RTC hearing on 05/22/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1198 (Entered: 05/21/2003) |
| 05/20/2003 | 1530 | NOTICE of Motion [amended] [OD] Original NIBS Entry Number: 1199 (Entered: |

| | | |
|---|---|---|
| | | 05/21/2003 |
| 05/20/2003 | 1531 | MOTION for Leave [amended] to retain litigation consultants by Debtor in Possession hearing on 05/22/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1200 (Entered: 05/21/2003) |
| 05/20/2003 | 1532 | NOTICE of Motion [OD] Original NIBS Entry Number: 1201 (Entered: 05/21/2003) |
| 05/20/2003 | 1533 | MOTION for Bifurcation of hearing on Network Electric Company's motion to modify the automatic stay and to appoint a Chapter 11 Trustee by RTC hearing on 05/22/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original N IBS Entry Number: 1202 (Entered: 05/21/2003) |
| 05/20/2003 | 1534 | NOTICE of Filing [OD] Original NIBS Entry Number: 1203 (Entered: 05/21/2003) |
| 05/20/2003 | 1535 | PLAN of Reorganization [OD] Original NIBS Entry Number: 1204 (Entered: 05/21/2003) |
| 05/20/2003 | 1536 | ORDER WITHDRAWING RE: Item# 1492 [OD] Original NIBS Entry Number: 1205 (Entered: 05/21/2003) |
| 05/20/2003 | 1537 | NOTICE of Motion [OD] Original NIBS Entry Number: 1206 (Entered: 05/21/2003) |
| 05/20/2003 | 1538 | MOTION for Extension of Time to Respond to National Seal's Motion for permissive abstention pursuant to 28 USC  1334 [c]1 by RTC hearing on 05/27/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1207 (Entered: 05/21/2003) |
| 05/21/2003 | 1539 | OBJECTION to Motion to Compel Deposition Testimony Disclosing Privileged Communications by "Congress" [OD] Original NIBS Entry Number: 1208 (Entered: 05/22/2003) |
| 05/21/2003 | 1540 | NOTICE of Filing [OD] Original NIBS Entry Number: 1209 (Entered: 05/22/2003) |
| 05/21/2003 | 1541 | RESPONSE to RTC's motion to compel deposition testimony by "NEC" [OD] Original NIBS Entry Number: 1210 (Entered: 05/22/2003) |
| 05/22/2003 | 1542 | NOTICE of Motion [OD] Original NIBS Entry Number: 1211 (Entered: 05/23/2003) |
| 05/22/2003 | 1543 | MOTION to Receive Notices and/or Added to Service List by Leon Greenblatt, Chiplease Inc and Banco Panamericano Inc hearing on 05/27/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1212 (Entered: 05/23/2003) |
| 05/22/2003 | 1544 | ORDER Authorizing Debtor to retain the firm of RW Beck Inc and retain the firm of Weaver Boos Consultants Inc to perform the WBC Services<br>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1531 [OD] Original NIBS Entry Number: 1213 (Entered: 05/23/2003) |
| 05/22/2003 | 1545 | ORDER DENIED for reasons stated in open court RE: Item# 1529 [OD] Original NIBS Entry Number: 1214 (Entered: 05/23/2003) |
| 05/22/2003 | 1546 | NOTICE of Filing [OD] Original NIBS Entry Number: 1215 (Entered: 05/23/2003) |
| 05/22/2003 | 1547 | LIST of Witnesses Whom it may call at the hearing on NEC's motion to appoint a Chapter 11 Trustee by NEC [OD] Original NIBS Entry Number: 1216 (Entered: 05/23/2003) |

| 05/22/2003 | 1548 | NOTICE of Filing [OD] Original NIBS Entry Number: 1217 (Entered: 05/23/2003) |
|---|---|---|
| 05/22/2003 | 1549 | LIST of Exhibits for the hearing on NEC's motion to appoint a Chapter 11 Trustee by NEC [OD] Original NIBS Entry Number: 1218 (Entered: 05/23/2003) |
| 05/22/2003 | 1550 | NOTICE of Filing [OD] Original NIBS Entry Number: 1219 (Entered: 05/23/2003) |
| 05/22/2003 | 1551 | LIST of Witnesses for Trial by RTC [OD] Original NIBS Entry Number: 1220 (Entered: 05/23/2003) |
| 05/22/2003 | 1552 | NOTICE of Filing [OD] Original NIBS Entry Number: 1221 (Entered: 05/23/2003) |
| 05/22/2003 | 1553 | LIST of Exhibits for Trial by RTC [OD] Original NIBS Entry Number: 1222 (Entered: 05/23/2003) |
| 05/22/2003 | 1554 | NOTICE of Opportunity to examine discovery materials by American Grading Co [OD] Original NIBS Entry Number: 1223 (Entered: 05/23/2003) |
| 05/22/2003 | 1555 | CERTIFICATION of Service RE: Item# 1554 [OD] Original NIBS Entry Number: 1224 (Entered: 05/23/2003) |
| 05/22/2003 | 1556 | ORDER WITHDRAWING RE: Item# 1502 [OD] Original NIBS Entry Number: 1225 (Entered: 05/27/2003) |
| 05/22/2003 | 1557 | ORDER GRANTED RE: Item# 1519 [OD] Original NIBS Entry Number: 1226 (Entered: 05/27/2003) |
| 05/27/2003 | 1558 | ORDER Extending Time for Filing time within which the Debtor may respond to the Motion to Abstain through and including June 10, 2003; ruling on the Motion on June 24, 2003 at 10:00 a.m. REPLY due by 06/20/2003 RE: Item# 1538 [OD] Original NIBS Entry Number: 1227 (Entered: 05/28/2003) |
| 05/27/2003 | 1559 | ORDER to Receive Notices and/or Added to Service List RE: Item# 1543 [OD] Original NIBS Entry Number: 1228 (Entered: 05/28/2003) |
| 05/28/2003 | 1560 | NOTICE of Filing [OD] Original NIBS Entry Number: 1229 (Entered: 05/29/2003) |
| 05/28/2003 | 1561 | LIST of Exhibits [Amended] for the hearing on NEC's Motion to Appoint a Chapter 11 Trustee [OD] Original NIBS Entry Number: 1230 (Entered: 05/29/2003) |
| 05/28/2003 | 1562 | NOTICE of Filing [DO] Original NIBS Entry Number: 1231 (Entered: 05/29/2003) |
| 05/28/2003 | 1563 | LIST of Witnesses whom it may call at the hearing on NEC'S motion to appoint a chapter 11 Trustee by NEC [Amended] RE: Item# 1547 [DO] Original NIBS Entry Number: 1232 (Entered: 05/29/2003) |
| 05/29/2003 | 1564 | NOTICE of Motion [OD] Original NIBS Entry Number: 1233 (Entered: 05/30/2003) |
| 05/29/2003 | 1565 | MOTION in Limine to Preclude NEC from calling Robert M Fishman or Elizabeth Sharp as Witnesses by RTC hearing on 06/03/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 1234 (Entered: 05/30/2003) |
| 05/29/2003 | 1566 | NOTICE of Motion [OD] Original NIBS Entry Number: 1235 (Entered: 05/30/2003) |

| 05/29/2003 | 1567 | MOTION in Limine to Bar Undisclosed Witness from Testifying by RTC hearing on 06/03/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [OD] Original NIBS Entry Number: 1236 (Entered: 05/30/2003) |
| 05/29/2003 | 1568 | NOTICE of Filing [OD] Original NIBS Entry Number: 1237 (Entered: 05/30/2003) |
| 05/29/2003 | 1569 | OBJECTION to NEC's Amended List of Exhibits for the hearing on motion to appoint a chapter 11 trustee by RTC [OD] Original NIBS Entry Number: 1238 (Entered: 05/30/2003) |
| 05/29/2003 | 1570 | NOTICE of Filing [OD] Original NIBS Entry Number: 1239 (Entered: 05/30/2003) |
| 05/29/2003 | 1571 | OBJECTION to RTC's List of Exhibits for Trial by NEC [OD] Original NIBS Entry Number: 1240 (Entered: 05/30/2003) |
| 05/29/2003 | 1572 | NOTICE of Filing [OD] Original NIBS Entry Number: 1241 (Entered: 05/30/2003) |
| 05/29/2003 | 1573 | MOTION in Limine by Network Electric Company [Disposed] [OD] Original NIBS Entry Number: 1242 (Entered: 05/30/2003) |
| 05/29/2003 | 1574 | ORDER RTC must produce its expert reports prepared for use in the hearing on the Trustee Motion, and all attendant documents as required under Federal Rule of Bankruptcy Procedure 7026, on or before May 27, 2003 RE: Item# 1533 [OD] Original NIBS Entry Number: 1243 (Entered: 05/30/2003) |
| 05/29/2003 | 1575 | ORDER Motion is granted, [b] the June 3 and 4, 2003 hearing dates are stricken and [c] the Stay Motion is set for status on June 3, 2003 at 10:30 a.m. RE: Item# 1533 [OD] Original NIBS Entry Number: 1244 (Entered: 05/30/2003) |
| 05/30/2003 | 1576 | NOTICE of Filing [OD] Original NIBS Entry Number: 1245 (Entered: 06/02/2003) |
| 05/30/2003 | 1577 | DEPOSITION DESIGNATION of Randy Eric Soule for Deposition dated May 6, 2003 [OD] Original NIBS Entry Number: 1246 (Entered: 06/02/2003) |
| 05/30/2003 | 1578 | NOTICE of Filing [OD] Original NIBS Entry Number: 1247 (Entered: 06/02/2003) |
| 05/30/2003 | 1579 | DEPOSITION DESIGNATION of Gerard Candrian for Deposition dated May 1, 2003 [OD] Original NIBS Entry Number: 1248 (Entered: 06/02/2003) |
| 06/02/2003 | 1580 | NOTICE of Motion [OD] Original NIBS Entry Number: 1249 (Entered: 06/03/2003) |
| 06/02/2003 | 1581 | MOTION to Withdraw as counsel and to be removed from service list by Bryan I Schwartz hearing on 06/17/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [OD] Original NIBS Entry Number: 1250 (Entered: 06/03/2003) |
| 06/02/2003 | 1582 | RESPONSE of RTC to Network Electric Company's Motion in Limine [OD] Original NIBS Entry Number: 1251 (Entered: 06/03/2003) |
| 06/02/2003 | 1583 | NOTICE of Filing [OD] Original NIBS Entry Number: 1252 (Entered: 06/03/2003) |
| 06/02/2003 | 1584 | LIST of Exhibits for Trial by RTC [OD] Original NIBS Entry Number: 1253 (Entered: 06/03/2003) |
| 06/02/2003 | 1585 | RESPONSE in Opposition to Network Electric Company's Motion to Appoint a Chapter 11 Trustee by Aquila Energy Capital Corporation and Concert Capital Resources LP [OD] Original NIBS Entry Number: 1254 (Entered: 06/03/2003) |

| 06/02/2003 | 1586 | NOTICE of Filing [OD] Original NIBS Entry Number: 1255 (Entered: 06/03/2003) |
| 06/02/2003 | 1587 | DEPOSITION DESIGNATIONS of Elizabeth Sharp [OD] Original NIBS Entry Number: 1256 (Entered: 06/03/2003) |
| 06/02/2003 | 1588 | NOTICE of Filing [OD] Original NIBS Entry Number: 1257 (Entered: 06/03/2003) |
| 06/02/2003 | 1589 | RESPONSE to RTC's Objections to Nec's Amended List of Exhibits for the hearing on Motion to Appoint Trustee by NEC [OD] Original NIBS Entry Number: 1258 (Entered: 06/03/2003) |
| 06/02/2003 | 1590 | NOTICE of Filing [OD] Original NIBS Entry Number: 1259 (Entered: 06/03/2003) |
| 06/02/2003 | 1591 | LIST of Exhibits [Second Amended] for the hearings on Nec's Motion to Appoint a Chapter 11 Trustee by Network Electric Company [OD] Original NIBS Entry Number: 1260 (Entered: 06/03/2003) |
| 06/02/2003 | 1592 | NOTICE of Filing [OD] Original NIBS Entry Number: 1261 (Entered: 06/03/2003) |
| 06/02/2003 | 1593 | REPLY to RTC's Motions in Limine by Network Electric Company [OD] Original NIBS Entry Number: 1262 (Entered: 06/03/2003) |
| 06/02/2003 | 1594 | NOTICE of Filing RE: Item# 1593 [OD] Original NIBS Entry Number: 1263 (Entered: 06/03/2003) |
| 06/03/2003 | 1595 | Opposition to Network Electric Company's Motion to Appoint Chapter 11 Trustee and Joinder in Debtor's Response thereto by "Banco Creditors" [OD] Original NIBS Entry Number: 1264 (Entered: 06/04/2003) |
| 06/03/2003 | 1596 | NOTICE of Filing RTC June Budget [OD] Original NIBS Entry Number: 1265 (Entered: 06/04/2003) |
| 12/19/2002 | 1597 | ORDER WITHDRAWING RE: Item# 1304 [OD] Original NIBS Entry Number: 1266 (Entered: 06/04/2003) |
| 06/03/2003 | 1598 | ORDER DENIED for want of prosecution RE: Item# 793 [OD] Original NIBS Entry Number: 1267 (Entered: 06/05/2003) |
| 06/03/2003 | 1599 | ORDER WITHDRAWING RE: Item# 1567 [OD] Original NIBS Entry Number: 1268 (Entered: 06/05/2003) |
| 06/03/2003 | 1600 | ORDER WITHDRAWING RE: Item# 1565 [OD] Original NIBS Entry Number: 1269 (Entered: 06/05/2003) |
| 06/04/2003 | 1601 | ORDER It is hereby ordered that the motion in limine filed by Network Electric Company is heard and concluded for the reasons stated in open court RE: Item# 1573 [OD] Original NIBS Entry Number: 1270 (Entered: 06/05/2003) |
| 06/10/2003 | 1602 | NOTICE [VW] Original NIBS Entry Number: 1271 (Entered: 06/11/2003) |
| 06/10/2003 | 1603 | APPLICATION for Allowance of Interim Compensation Financial Consultants to the Debtor by High Ridge Partners Inc hearing on 07/03/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [VW] Original NIBS Entry Number: 1272 (Entered: 06/11/2003) |

| 06/10/2003 | 1604 | NOTICE of Filing [VW] Original NIBS Entry Number: 1273 (Entered: 06/11/2003) |
|---|---|---|
| 06/10/2003 | 1605 | OBJECTION to Resource Technology Corporation's June Budget by Network Electric Company's [VW] Original NIBS Entry Number: 1274 (Entered: 06/11/2003) |
| 06/11/2003 | 1606 | NOTICE of Motion [VW] Original NIBS Entry Number: 1275 (Entered: 06/12/2003) |
| 06/11/2003 | 1607 | MOTION to Appoint Examiner by Network Electric Co hearing on 06/13/2003 at 9:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [VW] Original NIBS Entry Number: 1276 (Entered: 06/12/2003) |
| 06/13/2003 | 1608 | HEARING Continued hearing on 06/19/2003 at 10:00 a.m. RE: Item# 1607 [VE] Original NIBS Entry Number: 1276A (Entered: 06/13/2003) |
| 06/11/2003 | 1609 | RESPONSE to Motion for Permissive Abstention [VW] Original NIBS Entry Number: 1277 (Entered: 06/12/2003) |
| 06/12/2003 | 1610 | NOTICE of Filing [PL] Original NIBS Entry Number: 1278 (Entered: 06/13/2003) |
| 06/12/2003 | 1611 | Fourth Supplemental Retention Affidavit by Robert M Fishman [PL] Original NIBS Entry Number: 1279 (Entered: 06/13/2003) |
| 06/17/2003 | 1612 | Hearing Continued (RE: 601 Motion of Beecher Development to compel). Hearing scheduled for 6/19/2003 at 10:00 AM . (Williams, Velda) (Entered: 06/17/2003) |
| 06/17/2003 | 1613 | Order Granting Motion to Withdraw (Related Doc # 1581). Signed on 6/17/2003. (Pruitt, Debra) (Entered: 06/18/2003) |
| 06/17/2003 | 1614 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 31, 2003 Filed by Robert M Fishman on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 06/18/2003) |
| 06/17/2003 | 1615 | Notice of Filing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1614 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 06/18/2003) |
| 06/19/2003 | 1616 | Hearing Continued (RE: 1407 Motion of The State of Illinois to appoint chapter 11 trustee). Hearing scheduled for 7/1/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 06/19/2003) |
| 06/19/2003 | 1617 | Hearing Continued (RE: 1381 Motion of Network Electric Co. to appoint chapter 11 trustee). Hearing scheduled for 7/1/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 06/19/2003) |
| 06/19/2003 | 1618 | Hearing Continued (RE: 1421 Motion of creditors committee to appoint chapter 11 trustee). Hearing scheduled for 7/1/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 06/19/2003) |
| 06/19/2003 | 1619 | Hearing Continued (RE: 1607 Motion of Network Electric Company to appoint examiner). Hearing scheduled for 7/1/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 06/19/2003) |
| 06/19/2003 | 1620 | Hearing Continued (RE: 1373 Motion of Network Electric Co. for Relief Stay). Hearing scheduled for 7/1/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 06/19/2003) |

| 06/19/2003 | 1621 | Hearing Continued (RE: 601 Motion of Beecher Development to compel assumption or rejection of executory contracts). Hearing scheduled for 7/24/2003 at 10:00 AM . (Williams, Velda) (Entered: 06/19/2003) |
| 06/18/2003 | 1622 | Response to (related document(s): 1607 Generic Motion) Filed by Robert M Fishman on behalf of Resource Technology Corporation (O'Day, Sean) (Entered: 06/19/2003) |
| 06/18/2003 | 1623 | Notice of Filing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1622 Response). (O'Day, Sean) (Entered: 06/19/2003) |
| 06/18/2003 | 1624 | Disclosure regarding Employment of in House General Counsel and Accountant Filed by Robert M Fishman on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 06/19/2003) |
| 06/18/2003 | 1625 | Notice of Filing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1624 Generic Document). (Pruitt, Debra) (Entered: 06/19/2003) |
| 06/18/2003 | 1626 | Response to (related document(s): 1607 Generic Motion) Filed by Patricia K Smoots on behalf of Connecticut Resources Recovery Authority (Pruitt, Debra) (Entered: 06/19/2003) |
| 06/18/2003 | 1627 | Notice of Filing Filed by Patricia K Smoots on behalf of Connecticut Resources Recovery Authority (RE: 1626 Response). (Pruitt, Debra) (Entered: 06/19/2003) |
| 06/18/2003 | 1628 | Response to (related document(s): 1607 Generic Motion) Filed by Patricia K Smoots on behalf of Connecticut Resources Recovery Authority (Pruitt, Debra) (Entered: 06/19/2003) |
| 06/18/2003 | 1629 | Notice of Filing Filed by Patricia K Smoots on behalf of Connecticut Resources Recovery Authority (RE: 1628 Response). (Pruitt, Debra) (Entered: 06/19/2003) |
| 06/19/2003 | 1630 | Response to (related document(s): 1607 Generic Motion) Filed by Susan C Mathews on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (Pruitt, Debra) (Entered: 06/20/2003) |
| 06/19/2003 | 1631 | Notice of Motion and Amended Motion (related document(s): 1407 Generic Motion) Filed by Lisa Madigan on behalf of State Of Illinois . Hearing scheduled for 7/1/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Attachments: # 1 Exhibit # 2 Exhibit) (Pruitt, Debra) (Entered: 06/20/2003) |
| 06/19/2003 | 1632 | Notice of Filing Filed by Lisa Madigan on behalf of State Of Illinois (RE: 1631 Amended Motion, ). (Pruitt, Debra) (Entered: 06/20/2003) |
| 06/20/2003 | 1633 | Notice of Motion and Motion for Rule to show cause against Allied Waste Industries Inc Filed by Robert M Fishman on behalf of Resource Technology Corporation . Hearing scheduled for 6/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Pruitt, Debra) (Entered: 06/23/2003) |
| 06/20/2003 | 1634 | Notice of Motion and Motion to Compel Debtor to Assume or Reject Lease or in the alternative, for Adequate Protection or to Modify Stay Filed by Frank W Ierulli on behalf of City of Peoria, Illinois . (Pruitt, Debra) (Entered: 06/23/2003) |
| 06/20/2003 | 1635 | Notice of Monthly Invoices of Fees and Expenses of Counsel for the Debtor in Possession Filed by Robert M Fishman on behalf of Resource Technology Corporation . (Attachments: # 1 Exhibit # 2 Exhibit) (Pruitt, Debra) (Entered: 06/23/2003) |
| 06/20/2003 | 1636 | Notice of Filing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1635 Notice). (Pruitt, Debra) (Entered: 06/23/2003) |

| | | |
|---|---|---|
| 06/20/2003 | 1637 | Reply to (related document(s): 1538 Motion to Extend Time, ) Filed by Mark Brand on behalf of National Seal Company (Pruitt, Debra) (Entered: 06/23/2003) |
| 06/19/2003 | 1638 | Appearance Filed by Emshwiller on behalf of Network Electric Company . (Pruitt, Debra) (Entered: 06/23/2003) |
| 06/19/2003 | 1639 | Appearance Filed by Jon C Vigano on behalf of Network Electric Company . (Pruitt, Debra) (Entered: 06/23/2003) |
| 06/24/2003 | 1640 | Hearing Continued (RE: 1633 Debtor's motion for rule to show cause against Allied Waste Industries, ). Hearing scheduled for 6/30/2003 at 09:30 AM . (Williams, Velda) (Entered: 06/24/2003) |
| 06/24/2003 | 1641 | Trial Order (RE: 1633 Generic Motion, ). Trial date set for 6/30/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. Signed on 6/24/2003 (Pruitt, Debra) (Entered: 06/25/2003) |
| 06/24/2003 | 1642 | Order Granting Motion (Related Doc # 1470). Signed on 6/24/2003. (Pruitt, Debra) (Entered: 06/26/2003) |
| 06/26/2003 | 1643 | Notice of Motion and Motion to Allow and Payment of Administrative Claim(s) #Carlson Environmental Inc, Notice of Motion and Motion to Convert Case to Chapter 7. Receipt Number , Filed by David J Fischer on behalf of Carlson Environmental Inc . Hearing scheduled for 7/15/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 06/27/2003) |
| 06/27/2003 | 1644 | Notice of Motion and Motion to Object and Strike the Fourth Supplemental Affidavit of Robert M Fishman Filed by Eugene J Geekie JR on behalf of Network Electric Company . Hearing scheduled for 7/1/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Pruitt, Debra) (Entered: 06/30/2003) |
| 06/27/2003 | 1645 | Notice of Motion and Motion to Object to Debtor's Disclosure regarding Employment of Elizabeth Sharp and Michael May Filed by Michelle Murphy on behalf of Network Electric Company . Hearing scheduled for 7/1/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Pruitt, Debra) (Entered: 06/30/2003) |
| 06/27/2003 | 1646 | Notice of Motion and Motion to Strike and Object to Resource Technology Corporation's May 31, 2003 Operating Report Filed by Eugene J Geekie JR on behalf of Network Electric Company . Hearing scheduled for 7/1/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Pruitt, Debra) (Entered: 06/30/2003) |
| 06/27/2003 | 1647 | Notice of Motion and Motion to Terminate and Prohibit Resource Technology Corporation's further use of Network Company's cash collateral Filed by Eugene J Geekie JR on behalf of Network Electric Company . Hearing scheduled for 7/1/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Pruitt, Debra) (Entered: 06/30/2003) |
| 06/27/2003 | 1648 | Notice of Motion and Motion in Limine Filed by Brian L Shaw on behalf of Resource Technology Corporation . Hearing scheduled for 6/30/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Pruitt, Debra) (Entered: 06/30/2003) |
| 06/27/2003 | 1649 | Supplemental Memorandum in support of its Motion to Appoint a Trustee Filed by Michelle Murphy on behalf of Network Electric Company . (Attachments: # 1 Exhibit # 2 Exhibit) (Pruitt, Debra) (Entered: 06/30/2003) |
| 06/27/2003 | 1650 | Notice of Filing Filed by Michelle Murphy on behalf of Network Electric Company (RE: 1649 Supplemental). (Pruitt, Debra) (Entered: 06/30/2003) |
| 06/27/2003 | 1651 | Reply to (related document(s): 1633 Generic Motion, ) Filed by Brian L Shaw on behalf of |

| | | |
|---|---|---|
| | | Resource Technology Corporation (Pruitt, Debra) (Entered: 06/30/2003) |
| 06/27/2003 | 1652 | Notice of Filing Filed by Brian L Shaw on behalf of Resource Technology Corporation (RE: 1651 Reply). (Pruitt, Debra) (Entered: 06/30/2003) |
| 06/27/2003 | 1653 | List of Witnesses and Exhibits Filed by Susan Valentine on behalf of Resource Technology Corporation . (Pruitt, Debra) CORRECTIVE ENTRY: ADDED EXHIBITS Modified on 7/22/2003 (O'Day, Sean). Additional attachment(s) added on 7/22/2003 (O'Day, Sean). ATTACHED PDF Modified on 7/22/2003 (O'Day, Sean). Additional attachment(s) added on 7/22/2003 (O'Day, Sean).CORRECTED ENTRY # Modified on 7/24/2003 (O'Day, Sean). (Entered: 06/30/2003) |
| 06/27/2003 | 1654 | Notice of Filing Filed by Susan Valentine on behalf of Resource Technology Corporation (RE: 1653 List of Witnesses). (Pruitt, Debra) (Entered: 06/30/2003) |
| 06/30/2003 | 1655 | Hearing Continued (RE: 1633 Debtor's motion for rule to show cause against Allied Waste Industries ). Hearing scheduled for 7/3/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 06/30/2003) |
| 07/01/2003 | 1656 | Hearing Continued (RE: 1507 Motion of American Grading Co. for allowance and payment of administrative expense and for adequate protection, ). Hearing scheduled for 7/10/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 07/01/2003) |
| 07/01/2003 | 1657 | Hearing Continued (RE: 1647 Motion of Network Electric to terminate and prohibit debtor's further use of cash collateral, ). Hearing scheduled for 7/24/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 07/01/2003) |
| 07/01/2003 | 1658 | Hearing Continued (RE: 1154 Debtor's motion to assume Congress landfill agreement). Hearing scheduled for 7/24/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 07/01/2003) |
| 07/01/2003 | 1659 | Hearing Continued .(RE: 1407 Motion of The State of Illinois to appoint chapter 11 trustee) Hearing scheduled for 7/10/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 07/01/2003) |
| 07/01/2003 | 1660 | Hearing Continued (RE: 1421 Motion of The Offiial Committee of Unsecured Creditors to appoint chapter 11 trustee. Hearing scheduled for 7/10/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 07/01/2003) |
| 07/01/2003 | 1661 | Hearing Continued (RE: 1607 Motion of Network Electric to appoint examiner). Hearing scheduled for 7/10/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 07/01/2003) |
| 07/01/2003 | 1662 | Hearing Continued (RE: 1373 Motion of Network Electric for Relief Stay). Hearing scheduled for 7/10/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 07/01/2003) |
| 07/01/2003 | 1663 | Hearing Continued (RE: 1381 Motion of Network Electric to appoint chapter 11 trustee). Hearing scheduled for 7/10/2003 at 10:00 AM . (Williams, Velda) (Entered: 07/01/2003) |
| 07/01/2003 | 1664 | Hearing Continued . (Status on the chapter 11 petition) Status hearing to be held on 7/10/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 07/01/2003) |
| 06/30/2003 | 1665 | Order Stricken as moot Motion (Related Doc # 1648). Signed on 6/30/2003. (Pruitt, Debra) (Entered: 07/01/2003) |
| | | |

| | | |
|---|---|---|
| 06/30/2003 | 1666 | Order Re: It is hereby ordered that upon consideration of the Motion and Response thereto, it is hereby ordered that Allied has been found in contempt of court for violating Section 362 (9)(3) of the Bankruptcy Code, Order Scheduling . Status hearing to be held on 7/3/2003 at 10:00 AM . Signed on 6/30/2003 (Pruitt, Debra) (Entered: 07/01/2003) |
| 07/01/2003 | 1667 | Affidavit FOURTH SUPPLEMENTAL RETENTION Filed by Robert M Fishman . (Pruitt, Debra) (Entered: 07/02/2003) |
| 07/01/2003 | 1668 | Notice of Filing Filed by Robert M Fishman (RE: 1667 Affidavit). (Pruitt, Debra) (Entered: 07/02/2003) |
| 07/01/2003 | 1669 | Order Mooting Motion to Object (Related Doc # 1645). Signed on 7/1/2003. (Pruitt, Debra) (Entered: 07/03/2003) |
| 07/01/2003 | 1670 | Order Mooting Motion to Strike (Related Doc # 1646). Signed on 7/1/2003. (Pruitt, Debra) (Entered: 07/03/2003) |
| 07/01/2003 | 1671 | Order Mooting Motion to Strike (Related Doc # 1644). Signed on 7/1/2003. (Pruitt, Debra) (Entered: 07/03/2003) |
| 07/03/2003 | 1672 | Hearing Continued . Status hearing on debtor's contempt order against Allied Waste Industries to be held on 7/29/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Jacobs, Karen) (Entered: 07/03/2003) |
| 07/03/2003 | 1673 | Hearing Continued re: Motion of Allied Waste Industries to reconsider . Hearing scheduled for 7/29/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Jacobs, Karen) (Entered: 07/03/2003) |
| 07/07/2003 | 1674 | Notice of Motion and Motion to Approve Agreement to Modify the Automatic Stay to allow removal of certain used materials from the Shelton, Connecticut Landfill site and to shorten notice Filed by Patricia K Smoots on behalf of Connecticut Resources Recovery Authority . Hearing scheduled for 7/10/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 07/08/2003) |
| 07/07/2003 | 1675 | Notice of Appeal Filed by Robert M Fishman on behalf of Resource Technology Corporation . Receipt Number 3020511, Fee Amount $105 (RE: 1642 Order on Generic Motion). Appellant Designation due by 7/17/2003. Transmission of Record Due by 8/18/2003. (Riddick, Debbie) (Entered: 07/08/2003) |
| 07/08/2003 | 1676 | Notice of Filing to Bk Judge and Parties on Service List (RE: 1675 Notice of Appeal, ). (Riddick, Debbie) (Entered: 07/08/2003) |
| 07/08/2003 | 1677 | 454 (Recover Money/Property): Complaint by Shaw Gussis Fishman Glantz Wolfson and Towbin LLC on behalf of Resource Technology Corporation against Hillside Gas Producers . (Johnson, Michael) (Entered: 07/08/2003) |
| 07/08/2003 | 1678 | Notice of Motion and Motion to Compel Debtor to to assume or reject the Agreement, Notice of Motion and Motion for Relief from Stay as to as to Agreement. Receipt Number 3020736, Fee Amount $75, Filed by Kurt M Carlson on behalf of City of Columbus Georgia . Hearing scheduled for 7/22/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Pruitt, Debra) (Entered: 07/09/2003) |
| 07/08/2003 | 1679 | Motion to Appear Pro Hac Vice Filed by Harris B Winsberg . (Pruitt, Debra) (Entered: 07/09/2003) |
| 07/08/2003 | 1680 | Appearance Filed by Kurt M Carlson on behalf of City of Columbus Georgia . (Pruitt, Debra) (Entered: 07/09/2003) |

| 07/03/2003 | 1681 | Order Granting Application (Related Doc # 1603). Signed on 7/3/2003. (Pruitt, Debra) (Entered: 07/10/2003) |
| --- | --- | --- |
| 07/10/2003 | 1682 | Hearing Continued (RE: 1607 Motion of Network Electric to appoint examiner). Hearing scheduled for 7/31/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) (Entered: 07/10/2003) |
| 07/10/2003 | 1683 | Hearing Continued (RE: 1381 Motion of Network Electric to appoint chapter 11 trustee). Hearing scheduled for 7/31/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/10/2003) |
| 07/10/2003 | 1684 | Hearing Continued (RE: 1373 Motion Of Network Electric for Relief Stay). Hearing scheduled for 7/31/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/10/2003) |
| 07/10/2003 | 1685 | Hearing Continued (RE: 1421 Motion of Unsecured Creditors to appoint chapter 11 trustee). Hearing scheduled for 7/31/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/10/2003) |
| 07/10/2003 | 1686 | Hearing Continued . (RE: [1659] Motion of The State of Illinois to appoint chapter 11 trustee,) Status hearing to be held on 7/31/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/10/2003) |
| 07/10/2003 | 1687 | Hearing Continued . (RE: 1507 Motion of American Grading Co. for allowance and payment of administrative expense and for adequate protection,) Hearing scheduled for 7/31/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/10/2003) |
| 07/10/2003 | 1688 | Hearing Continued . (RE: [1664] Status on chapter 11 petition,) Status hearing to be held on 7/31/2003 at 10:00 AM . (Williams, Velda) (Entered: 07/10/2003) |
| 07/10/2003 | 1689 | Amended Chapter 11 Plan Filed by Robert M Fishman on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 07/11/2003) |
| 07/10/2003 | 1690 | Notice of Filing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1689 Amended Chapter 11 Plan). (Pruitt, Debra) (Entered: 07/11/2003) |
| 07/11/2003 | 1691 | Notice of Motion and Application for Compensation for Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC , Creditor Comm. Aty, Fee: $28,519.50, Expenses: $454.56. Filed by Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC . Hearing scheduled for 7/31/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 07/14/2003) |
| 07/01/2003 | 1692 | Cover Sheet for Professional Fees Filed by Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC . (Pruitt, Debra) (Entered: 07/14/2003) |
| 07/10/2003 | 1693 | Order Granting Motion to Approve (Related Doc # 1674). Signed on 7/10/2003. (Pruitt, Debra) (Entered: 07/14/2003) |
| 07/10/2003 | 1694 | Order Re: Debtor must file a disclosure statement relating to the amended plan of reorganization dated July 10, 2003 on or before July 28, 2003 . Signed on 7/10/2003 (Pruitt, Debra) (Entered: 07/14/2003) |
| 07/10/2003 | 1695 | Order Granting Motion To Appear pro hac vice (Related Doc # 1679). Signed on 7/10/2003. (Pruitt, Debra) (Entered: 07/14/2003) |
| | | |

| 07/14/2003 | 1696 | Notice of Hearing Third Interim Application of Barack Ferrazzano Kirschbaum & Nagelberg LLC Filed by William J Barrett . Hearing scheduled for 7/31/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 07/15/2003) |
|---|---|---|
| 07/14/2003 | 1697 | Certification of Service Filed by Mark Mackowiak (RE: 1696 Notice of Hearing, ). (Pruitt, Debra) (Entered: 07/15/2003) |
| 07/15/2003 | 1698 | Notice of Motion and Eleventh Application for Compensation for Robinson Curley & Clayton PC , Debtor's Attorney, Fee: $447,281.50, Expenses: $30,552.34. Filed by Robinson Curley & Clayton PC . Hearing scheduled for 8/7/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Appendix # 2 Appendix) (Pruitt, Debra)CORRECTIVE ENTRY: SIXTH APPLICATION Modified on 7/25/2003 (O'Day, Sean). (Entered: 07/16/2003) |
| 07/15/2003 | 1699 | Notice of Motion and Application for Compensation for "Shaw" , Debtor's Attorney, Fee: $232,294.00, Expenses: $13,958.79. Filed by "Shaw" . Hearing scheduled for 8/7/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Appendix) (Pruitt, Debra) (Entered: 07/16/2003) |
| 07/15/2003 | 1700 | Notice of Hearing (Eleventh Application) Filed by Robert M Fishman (RE: 1699 Application for Compensation, ). (Pruitt, Debra) (Entered: 07/16/2003) |
| 07/15/2003 | 1701 | Order Withdrawing Motion To Allow Claim(s) (Related Doc # 1643), Withdrawing Motion to Convert Case to Chapter 7 (Related Doc # 1643) . Signed on 7/15/2003. (Pruitt, Debra) (Entered: 07/16/2003) |
| 07/16/2003 | 1702 | Summary of Cash Receipt and Disbursement for Filing Period Ending for month ending June 30, 2003 Filed by Robert M Fishman on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 07/17/2003) |
| 07/16/2003 | 1703 | Notice of Filing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1702 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 07/17/2003) |
| 07/16/2003 | 1704 | Notice of Motion and Motion to Reconsider (related documents 1666 Order (Generic), Order (Generic), Order Scheduling, ) Filed by Michael Baird on behalf of Allied Waste Industries Inc . Hearing scheduled for 7/3/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 07/18/2003) |
| 07/16/2003 | 1705 | Response to (related document(s): 1633 Generic Motion, ) Filed by Michael Baird on behalf of Allied Waste Industries Inc (Pruitt, Debra) (Entered: 07/18/2003) |
| 07/03/2003 | 1706 | July Budget Filed by Robert M Fishman on behalf of Resource Technology Corporation . (Beemster, Greg) (Entered: 07/18/2003) |
| 07/03/2003 | 1707 | Notice of Filing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1706 Generic Document). (Beemster, Greg) (Entered: 07/18/2003) |
| 07/17/2003 | 1708 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Brian M Graham on behalf of Resource Technology Corporation . (RE: 1675 Notice of Appeal, ). (Riddick, Debbie) (Entered: 07/18/2003) |
| 07/18/2003 | 1709 | Notice of Motion and Motion To Substitute Attorney Filed by David E Lierberman on behalf of Beecher Development Company . Hearing scheduled for 7/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 07/21/2003) |

| 07/21/2003 | 1710 | 456 (Declaratory Judgment): Complaint by Elizabeth Hubertz J on behalf of Resource Technology Corporation against Waste Management Holdings Inc , Transamerican Waste Industries Inc . (Johnson, Jeffrey) (Entered: 07/21/2003) |
| 07/22/2003 | 1711 | CORRECTIVE ENTRY ADDED EXHIBITS (RE: 1653 List of Witnesses). (O'Day, Sean) (Entered: 07/22/2003) |
| 07/22/2003 | 1712 | CORRECTIVE ENTRY ADDED PDF (RE: 1653 List of Witnesses, ). (O'Day, Sean) (Entered: 07/22/2003) |
| 07/21/2003 | 1713 | Notice of Hearing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1699 Application for Compensation, ). Hearing scheduled for 8/7/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 07/22/2003) |
| 07/22/2003 | 1715 | Response to (related document(s): 1647 Generic Motion, ) Filed by Robert M Fishman on behalf of Resource Technology Corporation (Pruitt, Debra) (Entered: 07/23/2003) |
| 07/22/2003 | 1716 | Notice of Filing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1715 Response). (Pruitt, Debra) (Entered: 07/23/2003) |
| 07/22/2003 | 1717 | Memorandum in Opposition Filed by Mitchell L Marinello on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 1647 Generic Motion, ). (Attachments: # 1 Exhibit # 2 Exhibit) (Pruitt, Debra) (Entered: 07/23/2003) |
| 07/23/2003 | 1718 | Notice of Filing Exhibit C Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1715 Response). (Pruitt, Debra) (Entered: 07/24/2003) |
| 07/24/2003 | 1719 | Hearing Continued (RE: 1154 motion to assume Congress landfill agreement). Hearing scheduled for 8/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Sharon) (Entered: 07/24/2003) |
| 07/24/2003 | 1720 | Hearing Continued (RE: 601 motion of Beecher Development Company for entry of Order compelling assumption or rejection of executory contract). Hearing scheduled for 8/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Sharon) (Entered: 07/24/2003) |
| 07/24/2003 | 1721 | Hearing Continued . Hearing on motion of Network Electric Company to terminate and prohibit debtors use of cash collateral scheduled for 7/31/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Sharon) (Entered: 07/24/2003) |
| 07/25/2003 | 1722 | CORRECTIVE ENTRY SIXTH APPLICATION (RE: 1698 Application for Compensation, ). (O'Day, Sean) (Entered: 07/25/2003) |
| 07/25/2003 | 1723 | Notice of Motion and Amended Motion (related document(s): 1400 Motion for Entry) Filed by Charles S Riecke, on behalf of Beecher Development Company . Hearing scheduled for 7/29/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit) (Pruitt, Debra) (Entered: 07/28/2003) |
| 07/24/2003 | 1724 | Order Granting Motion to Substitute Attorney , terminating David E Lierberman. (Related Doc # 1709). Signed on 7/24/2003. (Pruitt, Debra) (Entered: 07/28/2003) |
| 07/25/2003 | 1725 | OPPOSITION Filed by Susan Valentine on behalf of Resource Technology Corporation (RE: 1704 Motion to Reconsider, ). (Pruitt, Debra) (Entered: 07/28/2003) |
| 07/25/2003 | 1726 | Notice of Filing Filed by Susan Valentine on behalf of Resource Technology Corporation |

| | | (RE: 1725 Generic Document). (Pruitt, Debra) (Entered: 07/28/2003) |
|---|---|---|
| 07/25/2003 | 1727 | Appearance Filed by Philip L Comella on behalf of Beecher Development Company . (Pruitt, Debra) (Entered: 07/28/2003) |
| 07/25/2003 | 1728 | Appearance Filed by Charles S Riecke, on behalf of Beecher Development Company . (Pruitt, Debra) (Entered: 07/28/2003) |
| 07/25/2003 | 1729 | Appearance Filed by Michael D Wexler on behalf of Beecher Development Company . (Pruitt, Debra) (Entered: 07/28/2003) |
| 07/24/2003 | 1730 | Appearance Filed by Eric E Boyd on behalf of Beecher Development Company . (Pruitt, Debra) (Entered: 07/28/2003) |
| 07/28/2003 | 1731 | Notice of Monthly Invoices of Fees and Expenses of Counsel for the Debtor in Possession Filed by Robert M Fishman on behalf of Resource Technology Corporation . (Attachments: # 1 Exhibit) (Pruitt, Debra) (Entered: 07/29/2003) |
| 07/28/2003 | 1732 | Notice of Filing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1731 Notice). (Pruitt, Debra) (Entered: 07/29/2003) |
| 07/28/2003 | 1733 | Debtor's Disclosure Statement Filed by Robert M Fishman on behalf of Resource Technology Corporation . (Attachments: # 1 Proposed Order # 2 Proposed Order) (Pruitt, Debra) (Entered: 07/29/2003) |
| 07/28/2003 | 1734 | Notice of Filing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1733 Generic Document). (Pruitt, Debra) (Entered: 07/29/2003) |
| 07/29/2003 | 1735 | Hearing Continued . (RE: [1655] Status on contempt re: debtor's motion for rule to show cause against Allied Waste Industries, , ) Hearing scheduled for 8/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/29/2003) |
| 07/29/2003 | 1736 | Order Denying Motion To Reconsider (Related Doc # 1704). Signed on 7/29/2003. (Pruitt, Debra) (Entered: 07/30/2003) |
| 07/29/2003 | 1737 | Order Stricken as moot an Amended Motion (Related Doc # 1723). Signed on 7/29/2003. (Pruitt, Debra) (Entered: 07/30/2003) |
| 07/29/2003 | 1738 | Reply Memorandum to (related document(s): 1647 Generic Motion, ) Filed by Michelle Murphy on behalf of Network Electric Company (Attachments: # 1 Supplement) (Pruitt, Debra) (Entered: 07/30/2003) |
| 07/29/2003 | 1739 | Notice of Filing Filed by Michelle Murphy on behalf of Network Electric Company (RE: 1738 Reply). (Pruitt, Debra) (Entered: 07/30/2003) |
| 07/29/2003 | 1740 | Notice of Filing Exhibit A to Debtor's Amended Plan of Reorganization Filed by Robert M Fishman on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 07/30/2003) |
| 07/29/2003 | 1741 | Appearance Filed by Erich S Buck on behalf of Allied Waste Industries Inc . (Pruitt, Debra) (Entered: 07/30/2003) |
| 07/29/2003 | 1742 | Appearance Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc . (Pruitt, Debra) (Entered: 07/30/2003) |

| | | |
|---|---|---|
| 07/29/2003 | 1743 | Appearance Filed by David E lieberman on behalf of Allied Waste Industries Inc . (Pruitt, Debra) (Entered: 07/30/2003) |
| 07/29/2003 | 1744 | Appearance Filed by Steven A Miller on behalf of Allied Waste Industries Inc . (Pruitt, Debra) (Entered: 07/30/2003) |
| 07/30/2003 | 1745 | Supplemental Second Memorandum of Law Filed by Michelle Murphy on behalf of Network Electric Company (RE: 1381 Generic Motion). (Pruitt, Debra) (Entered: 07/31/2003) |
| 07/30/2003 | 1746 | Notice of Filing Filed by Michelle Murphy on behalf of Network Electric Company (RE: 1745 Supplemental). (Pruitt, Debra) (Entered: 07/31/2003) |
| 07/31/2003 | 1747 | Hearing Continued (RE: 1507 Motion of American Grading for allowance and payment of administrative expense and for adequate protection, ). Hearing scheduled for 8/7/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/31/2003) |
| 07/31/2003 | 1748 | Hearing Continued (RE: 1373 Motion of Network Electric Company for Relief Stay). Hearing scheduled for 8/7/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/31/2003) |
| 07/31/2003 | 1749 | Hearing Continued (RE: 1647 Motion of Network Electric Company to terminate and prohibit debtor's further use of cash collateral, ). Hearing scheduled for 8/7/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/31/2003) |
| 07/31/2003 | 1750 | Hearing Continued (RE: 1607 Motion of Network Electric Company to appoint examiner, ). Hearing scheduled for 8/7/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/31/2003) |
| 07/31/2003 | 1751 | Hearing Continued (RE: 1381 Motion of Network Electric Company to appoint chapter 11 trustee, ). Hearing scheduled for 8/7/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/31/2003) |
| 07/31/2003 | 1752 | Hearing Continued (RE: 1421 Motion of unsecured creditors to appoint chapter 11 trustee, ). Hearing scheduled for 8/7/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/31/2003) |
| 07/31/2003 | 1753 | Hearing Continued (RE: 1407 Motion of State of Illinois to appoint a chapter 11 trustee, ). Hearing scheduled for 8/7/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/31/2003) |
| 07/31/2003 | 1754 | Hearing Continued . (RE: Status on chapter 11 petition, ) Hearing scheduled for 8/7/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/31/2003) |
| 08/01/2003 | 1755 | Follow Up Letter to Bankruptcy Judge and Parties (RE: 1675 Notice of Appeal, ). (Riddick, Debbie) (Entered: 08/01/2003) |
| 07/31/2003 | 1756 | Order of Compensation for Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC, Debtor's Attorney, Fees awarded: $28519.50, Expenses awarded: $259.67; (RE: 1691 Application for Compensation, ). Signed on 7/31/2003 (Marola, Rosalie) (Entered: 08/04/2003) |
| 07/31/2003 | 1757 | Findings of Fact and Conclusions of Law Filed by Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC (RE: 1756 Order of Compensation/Distribution, ). (Marola, Rosalie) (Entered: 08/04/2003) |

| 08/04/2003 | 1758 | Notice of Filing RTC AUGUST BUDGET Filed by Robert M Fishman on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 08/05/2003) |
| 08/05/2003 | 1759 | Notice of Motion and Motion to Assume Landfill Gas Collection and Conversion Agreement with Columbus, Georgia Filed by Brian L Shaw on behalf of Resource Technology Corporation . Hearing scheduled for 8/14/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 08/06/2003) |
| 08/05/2003 | 1760 | Notice of Motion and Motion to Appoint Trustee Filed by David E lieberman on behalf of Allied Waste Industries Inc . Hearing scheduled for 8/7/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit) (Pruitt, Debra) (Entered: 08/06/2003) |
| 08/07/2003 | 1761 | Hearing Continued (RE: 1760 Motion of Allied Waste Industries to Appoint Trustee, ). Hearing scheduled for 8/19/2003 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/07/2003) |
| 08/07/2003 | 1762 | Hearing Continued (RE: 1507 Motion of American Grading for allowance and payment of administrative expense and for adequate protection, ). Hearing scheduled for 8/19/2003 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/07/2003) |
| 08/07/2003 | 1763 | Hearing Continued (RE: 1407 Motion of The State of Illinois to appoint chapter 11 trustee). Hearing scheduled for 8/19/2003 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/07/2003) |
| 08/07/2003 | 1764 | Hearing Continued (RE: 1421 Motion of Unsecured Creditors for appoint of chapter 11 trustee). Hearing scheduled for 8/19/2003 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/07/2003) |
| 08/07/2003 | 1765 | Hearing Continued (RE: 1381 Motion of Network Electric Co. to appoint chapter 11 trustee). Hearing scheduled for 8/19/2003 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/07/2003) |
| 08/07/2003 | 1766 | Hearing Continued (RE: 1647 Motion of Network Electric Co. to terminate and prohibit debtor's further use of cash collateral, ). Hearing scheduled for 8/19/2003 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/07/2003) |
| 08/07/2003 | 1767 | Hearing Continued (RE: 1607 Motion of Network Electric Co. to appoint examiner). Hearing scheduled for 8/19/2003 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/07/2003) |
| 08/07/2003 | 1768 | Hearing Continued (RE: 1373 Motion of Network Electric Co. for Relief Stay). Hearing scheduled for 8/19/2003 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/07/2003) |
| 08/07/2003 | 1769 | Hearing Continued . (RE: Status on chapter 11 petition) Status hearing to be held on 8/19/2003 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/07/2003) |
| 08/06/2003 | 1770 | Order Granting Motion To Compel (Related Doc # 1678). Signed on 8/6/2003. (Pruitt, Debra) (Entered: 08/08/2003) |
| 08/11/2003 | 1771 | Response to (related document(s): 1759 Motion to Assume/Reject, ) Filed by Kurt M Carlson on behalf of City of Columbus Georgia (Pruitt, Debra) (Entered: 08/12/2003) |

| 08/11/2003 | 1772 | Notice of Filing Filed by Kurt M Carlson on behalf of City of Columbus Georgia (RE: 1771 Response). (Pruitt, Debra) (Entered: 08/12/2003) |
| 08/13/2003 | 1773 | Order Granting Application For Compensation (Related Doc # 1699). "Shaw", fees awarded: $442,109.50, expenses awarded: $30,552.34. Signed on 8/13/2003. (Pruitt, Debra) CORRECTIVE ENTRY: CORRECTED RELATED DOCUMENT CHANGED TO DOC# 1698 Modified on 8/15/2003 (O'Day, Sean). (Entered: 08/14/2003) |
| 08/07/2003 | 1774 | Order of Findings of Fact and Conclusions of Law (RE: 1773 Order on Application for Compensation). Signed on 8/7/2003 (Pruitt, Debra) (Entered: 08/14/2003) |
| 08/13/2003 | 1775 | Order Granting Application For Compensation (Related Doc # 1699). "Shaw", fees awarded: $231,714.00, expenses awarded: $13,958.79. Signed on 8/13/2003. (Pruitt, Debra) (Entered: 08/14/2003) |
| 08/07/2003 | 1776 | Order of Findings of Fact and Conclusions of Law (RE: 1775 Order on Application for Compensation). Signed on 8/7/2003 (Pruitt, Debra) (Entered: 08/14/2003) |
| 08/14/2003 | 1777 | Hearing Continued (RE: 1759 Debtor's Motion to Assume/Reject Landfill Gas Collection and conversion agreement, ). Hearing scheduled for 8/19/2003 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/14/2003) |
| 08/15/2003 | 1778 | CORRECTIVE ENTRY CORRECTED RELATED DOCUMENT CHANGED TO DOC# 1698 (RE: 1773 Order on Application for Compensation, ). (O'Day, Sean) (Entered: 08/15/2003) |
| 08/15/2003 | 1779 | Response to (related document(s): 1759 Motion to Assume/Reject, ) Filed by Kurt M Carlson on behalf of City of Columbus Georgia (Pruitt, Debra) (Entered: 08/18/2003) |
| 08/15/2003 | 1780 | Notice of Filing Filed by Kurt M Carlson on behalf of City of Columbus Georgia (RE: 1779 Response). (Pruitt, Debra) (Entered: 08/18/2003) |
| 08/15/2003 | 1781 | Summary of Cash Receipt and Disbursement for Filing Period Ending for month ending July 31, 2003 Filed by Robert M Fishman on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 08/18/2003) |
| 08/15/2003 | 1782 | Notice of Filing Filed by Robert M Fishman on behalf of Resource Technology Corporation (RE: 1781 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 08/18/2003) |
| 08/18/2003 | 1783 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03C 5785 Assigned to District Court Judge: Kennelly (RE: 1675 Notice of Appeal, ). (Riddick, Debbie) (Entered: 08/18/2003) |
| 08/19/2003 | 1784 | Hearing Continued (RE: 1759 Debtor's motion to Assume/Reject landfill gas collection and conversion agreement with Columbus, Georgia, ). Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/19/2003) |
| 08/19/2003 | 1785 | Hearing Continued (RE: 1507 Motion of American Grading Co. for allowance and payment of administrative expense and for adequate protection, ). Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/19/2003) |
| 08/19/2003 | 1786 | Hearing Continued (RE: 1647 Motion of Network Electric to terminate and prohibit debtor's further use of cash collateral, ). Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/19/2003) |

| 08/19/2003 | 1788 | Hearing Continued . (Status on the chapter 11 petition, ) Status hearing to be held on 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/19/2003) |
| 08/19/2003 | 1789 | Hearing Continued (RE: 1373 Motion of Network Electric for Relief from Stay). Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/19/2003) |
| 08/19/2003 | 1790 | Order Mooting Motion to Appoint Trustee. . Signed on 8/19/2003. (Pruitt, Debra) (Entered: 08/20/2003) |
| 08/19/2003 | 1791 | Order Mooting Motion (Related Doc # 1421). Signed on 8/19/2003. (Pruitt, Debra) (Entered: 08/20/2003) |
| 08/19/2003 | 1792 | Order Mooting Motion (Related Doc # 1407). Signed on 8/19/2003. (Pruitt, Debra) (Entered: 08/20/2003) |
| 08/19/2003 | 1793 | Order Withdrawing Motion (Related Doc # 1607). Signed on 8/19/2003. (Pruitt, Debra) (Entered: 08/20/2003) |
| 08/20/2003 | 1794 | Order Denying Motion To Compel (Related Doc # 1634). Signed on 8/20/2003. (Pruitt, Debra) (Entered: 08/21/2003) |
| 08/25/2003 | 1795 | Notice of Motion and Motion to Appoint Trustee Filed by Kathryn M Gleason on behalf of Ira Bodenstein . Hearing scheduled for 8/26/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 08/25/2003) |
| 08/25/2003 | 1796 | Notice of Motion and Amended Motion (related document(s): 1795 Motion to Appoint Trustee, ) Filed by Kathryn M Gleason on behalf of Ira Bodenstein . Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 08/26/2003) |
| 08/26/2003 | 1797 | Hearing Continued (RE: 1759 Debtor's motion to assume landfill gas collection and conversion agreement with Columbus, Georgia, ). Hearing scheduled for 9/2/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/26/2003) |
| 08/26/2003 | 1798 | Hearing Continued (RE: 1507 Motion of American Grading for allowance and payment of administrative expense and for adequate protection, ). Hearing scheduled for 9/16/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/26/2003) |
| 08/26/2003 | 1799 | Hearing Continued (RE: 1373 Motion of Network Electric Company for Relief Stay). Hearing scheduled for 9/16/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/26/2003) |
| 08/26/2003 | 1800 | Hearing Continued (RE: 1647 Motion of Network Electric Company to terminate and prohibit debtor's further use of cash collateral, ). Hearing scheduled for 9/16/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/26/2003) |
| 08/26/2003 | 1801 | Hearing Continued (RE: 1 Status on voluntary petition). Status hearing to be held on 9/16/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/26/2003) |
| 08/26/2003 | 1802 | Notice of Motion and Application to Employ R Scott Alsterda, Christopher L Rexroat, Alex |

| | | |
|---|---|---|
| | | Pirogovsky and others of the firm of Ungaretti & Harris as Legal Counsel Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . Hearing scheduled for 8/28/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 08/27/2003) |
| 08/26/2003 | 1803 | Rule 2014 Affidavit Filed by Gregg E Szilagyi (RE: 1802 Application to Employ, ). (Pruitt, Debra) (Entered: 08/27/2003) |
| 08/26/2003 | 1804 | Order Granting Motion to Appoint Trustee. Gregg E Szilagyi added to the case.. Signed on 8/26/2003. (Pruitt, Debra) (Entered: 08/27/2003) |
| 08/27/2003 | 1805 | Hearing Continued (RE: 601 Motion of Beecher Development to compel assumption or rejection of executory contracts, ). Hearing scheduled for 9/16/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/27/2003) |
| 08/27/2003 | 1806 | Hearing Continued (RE: 1154 Debtor's motion to assume Congress landfill agreement, ). Hearing scheduled for 9/16/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/27/2003) |
| 08/27/2003 | 1807 | Hearing Continued (RE: 1633 Debtor's motion for rule to show cause against Allied Waste Industries, ). Hearing scheduled for 9/16/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/27/2003) |
| 08/26/2003 | 1808 | Affidavit re: pursuant to Fed R BankRP.2007.1(C) Filed by Gregg E Szilagyi (RE: 1802 Application to Employ, ). (Pruitt, Debra) (Entered: 08/27/2003) |
| 08/27/2003 | 1809 | Notice of Motion and Application to Employ Alex D Moglia & Associates Inc as Financial Advisor Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . Hearing scheduled for 9/2/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 08/28/2003) |
| 08/27/2003 | 1810 | Declaration Filed by Alex D Moglia (RE: 1809 Application to Employ, ). (Pruitt, Debra) (Entered: 08/28/2003) |
| 08/28/2003 | 1811 | Order Granting Application to Employ R Scott Alsterda, and Christopher L Rexroat, and Alex Pirogovsky, and Ungaretti & Harris (Related Doc # 1802). Signed on 8/28/2003. (Pruitt, Debra) (Entered: 08/29/2003) |
| 08/28/2003 | 1812 | Order Granting Motion (Related Doc # 1381). Signed on 8/28/2003. (Pruitt, Debra) (Entered: 08/29/2003) |
| 09/02/2003 | 1813 | Hearing Continued (RE: 1759 Debtor's motion to assume landfill gas collection and conversion agreement with Columbus, Georgia, ). Hearing scheduled for 9/15/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/02/2003) |
| 09/02/2003 | 1814 | Order Granting Application to Employ Alex D Moglia (Related Doc # 1809). Signed on 9/2/2003. (Pruitt, Debra) (Entered: 09/03/2003) |
| 09/02/2003 | 1815 | Order Scheduling (RE: 1759 Motion to Assume/Reject, ). Discovery due by 9/11/2003. Trial date set for 9/15/2003 at 09:30 AM . Signed on 9/2/2003 (Pruitt, Debra) (Entered: 09/03/2003) |
| 09/04/2003 | 1816 | Notice of Motion and Motion for Protective Order Filed by Kurt M Carlson on behalf of City of Columbus Georgia . Hearing scheduled for 9/9/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Bradford, Janette) (Entered: 09/05/2003) |

| 09/04/2003 | 1817 | Notice of Motion and Motion for Protective Order Filed by Kurt M Carlson on behalf of City of Columbus Georgia . Hearing scheduled for 9/9/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Bradford, Janette) (Entered: 09/05/2003) |
|---|---|---|
| 09/09/2003 | 1818 | Hearing Stricken (RE: 1759 Motion to Assume landfill gas agreement Columbus, Georgia, ). (Williams, Velda) (Entered: 09/09/2003) |
| 09/08/2003 | 1819 | Response to (related document(s): 1817 Motion for Protective Order) Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (Pruitt, Debra) (Entered: 09/09/2003) |
| 09/08/2003 | 1820 | Notice of Filing Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 1819 Response). (Pruitt, Debra) (Entered: 09/09/2003) |
| 09/11/2003 | 1821 | Notice of Motion and Motion for Entry of of an Administrative Order establishing procedures for Interim Compensation and Reimbursement of expenses of Trustee's Professionals Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . Hearing scheduled for 9/16/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 09/11/2003) |
| 09/11/2003 | 1822 | Notice of Filing re: RTC September 2003 Budget Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 09/12/2003) |
| 09/10/2003 | 1823 | AMENDED Order Scheduling (RE: 1759 Motion to Assume/Reject,, [1816] Motion for Protective Order, 1817 Motion for Protective Order). Discovery due by 10/6/2003. Objections due by 10/20/2003 for 1759 and for [1816] and for 1817, Responses due by 10/24/2003. Trial date set for 11/5/2003 at 09:30 AM at X Will County Courthouse, 14 West Jefferson Street, Room 401. Signed on 9/10/2003 (Pruitt, Debra)CORRECTIVE ENTRY: LOCATION ROOM 744; 219 S DEARBORN Modified on 9/24/2003 (Riddick, Debbie). (Entered: 09/12/2003) |
| 09/16/2003 | 1824 | Hearing Continued (RE: 601 Motion of Beecher Development to compel assumption or rejection of executory contracts,). Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/16/2003) |
| 09/15/2003 | 1825 | Request for removal from service lists Filed by Thomas F Blakemore . (Pruitt, Debra) (Entered: 09/16/2003) |
| 09/16/2003 | 1826 | Hearing Continued (RE: 1154 Debtor's motion to assume Congress Landfill agreement, ). Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/16/2003) |
| 09/16/2003 | 1827 | Hearing Continued (RE: 1507 Motion of American Grading Co. for allowance and payment of administrative expense and for adequate protection, ). Hearing scheduled for 10/2/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/16/2003) |
| 09/16/2003 | 1828 | Hearing Continued . (RE: Status on chapter 11 petition, ). Status hearing to be held on 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/16/2003) |
| 09/16/2003 | 1829 | Order Scheduling (RE: 1633 Generic Motion, ). Pre-Trial Conference set for 10/28/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Pretrial Statement due by: 10/24/2003. Signed on 9/16/2003 (Pruitt, Debra) (Entered: 09/17/2003) |
| 09/18/2003 | 1830 | Order Granting Motion for Entry (Related Doc # 1821). Signed on 9/18/2003. (Pruitt, Debra) (Entered: 09/19/2003) |

| 09/19/2003 | 1831 | Order Scheduling . Discovery due by 10/31/2003. Trial date set for 11/7/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 9/19/2003 (Pruitt, Debra) (Entered: 09/22/2003) |
| --- | --- | --- |
| 09/23/2003 | 1832 | Motion to Appear Pro Hac Vice Filed by Ezra H Cohen . (Pruitt, Debra) (Entered: 09/23/2003) |
| 10/01/2003 | 1833 | 454 (Recover Money/Property): Complaint by Ross E Kimbarovsky on behalf of Gregg E Trustee Szilagyi against Commonwealth Edison Company . (Johnson, Jeffrey) (Entered: 10/01/2003) |
| 10/01/2003 | 1834 | Notice of Motion and Application for Compensation for Edward C Richard , Debtor's Attorney, Fee: $270,782.50, Expenses: $11,941.00. Filed by Edward C Richard . Hearing scheduled for 10/9/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Pruitt, Debra) (Entered: 10/02/2003) |
| 10/01/2003 | 1835 | Cover Sheet for Professional Fees Filed by Edward C Richard on behalf of Chuhak & Tecson . (Pruitt, Debra) (Entered: 10/02/2003) |
| 10/01/2003 | 1836 | Service List Filed by Edward C Richard (RE: 1834 Application for Compensation, ). (Pruitt, Debra) (Entered: 10/02/2003) |
| 10/02/2003 | 1837 | Hearing Continued (RE: 1507 Motion of American Grading for allowance and payment of administrative expense and for adequate protection, ). Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/02/2003) |
| 10/02/2003 | 1838 | Hearing Stricken (RE: 1507 Motion of American Grading for allowance and payment of administrative expense, ) Hearing date was entered in error. (Williams, Velda) (Entered: 10/02/2003) |
| 10/01/2003 | 1839 | Adversary Case 03-1797 Closed . (Pruitt, Debra) (Entered: 10/03/2003) |
| 10/01/2003 | 1840 | Adversary Case 03-1855 Closed . (Pruitt, Debra) (Entered: 10/03/2003) |
| 10/01/2003 | 1841 | Agreed Order Withdrawing Motion without prejudice (Related Doc # 1647). Signed on 10/1/2003. (Pruitt, Debra) (Entered: 10/03/2003) |
| 10/01/2003 | 1842 | Agreed Order Withdrawing Motion for Relief from Stay without prejudice(Related Doc # 1373). Signed on 10/1/2003. (Pruitt, Debra) (Entered: 10/03/2003) |
| 10/03/2003 | 1843 | Order Granting Motion To Appear pro hac vice (Related Doc # 1832). Signed on 10/3/2003. (Pruitt, Debra) (Entered: 10/03/2003) |
| 10/06/2003 | 1844 | Agreed Order (RE: 1507 Application for Compensation, ). Signed on 10/6/2003 (Pruitt, Debra) (Entered: 10/07/2003) |
| 10/09/2003 | 1845 | Order Withdrawing Application For Compensation (Related Doc # 1834). Withdrawing for Edward C Richard. Signed on 10/9/2003. (Pruitt, Debra) (Entered: 10/09/2003) |
| 10/14/2003 | 1846 | List of Witnesses and Exhibit List Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 10/15/2003) |
| 10/14/2003 | 1847 | Trial Exhibit List Filed by Kurt M Carlson on behalf of City of Columbus Georgia . (Pruitt, |

| | | |
|---|---|---|
| | | Debra) (Entered: 10/15/2003) |
| 10/14/2003 | 🔵1848 | Trial Witness List Filed by Kurt M Carlson on behalf of City of Columbus Georgia . (Pruitt, Debra) (Entered: 10/15/2003) |
| 10/14/2003 | 🔵1849 | Notice of Filing Filed by Kurt M Carlson on behalf of City of Columbus Georgia (RE: 1847 Generic Document, 1848 Generic Document). (Pruitt, Debra) (Entered: 10/15/2003) |
| 10/14/2003 | 🔵1850 | Exhibit(s) List Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi . (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit) (Pruitt, Debra) (Entered: 10/15/2003) |
| 10/14/2003 | 🔵1851 | Notice of Filing Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi (RE: 1850 Exhibit, ). (Pruitt, Debra) (Entered: 10/15/2003) |
| 10/16/2003 | 🔵1852 | Notice of Motion and Motion to Vacate (related documents 1829 Order Scheduling) Filed by Steven A Miller on behalf of Allied Waste Industries Inc , Gregg E Szilagyi . Hearing scheduled for 10/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 10/16/2003) |
| 10/16/2003 | 🔵1853 | Notice of Change of Address for Shaw Gussis Fishman Glantz Wolfson & Towbin LLC To: 321 N Clark Street, Suite 800 Chicago, IL 60610 Filed by Brian L Shaw . (Pruitt, Debra) (Entered: 10/17/2003) |
| 10/17/2003 | 🔵1854 | Order Granting Motion To Vacate (Related Doc # 1852). Signed on 10/17/2003. (Pruitt, Debra) (Entered: 10/20/2003) |
| 10/20/2003 | 🔵1855 | Notice of Filing re: Trial Exhibits (Volumns 1 and 2) Filed by Harris Winsberg on behalf of City of Columbus Georgia . (Pruitt, Debra) (Entered: 10/21/2003) |
| 10/20/2003 | 🔵1856 | Notice of Motion and Motion to Object (related document(s): 1759 Motion to Assume/Reject, ) Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi . Hearing scheduled for 10/30/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 10/21/2003) |
| 10/20/2003 | 🔵1857 | Exhibit(s) Trial Vol 1 (Exhs 1-35) Filed by City of Columbus Georgia . (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # (12) Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit) (Pruitt, Debra) (Entered: 10/22/2003) |
| 10/20/2003 | 🔵1858 | Exhibit(s) (Trial) Vol 2 (Exhs 36-72) Filed by City of Columbus Georgia . (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit) (Pruitt, Debra) (Entered: 10/22/2003) |
| 10/24/2003 | 🔵1859 | Hearing Stricken (RE: 1831 Order Scheduling). (Woods, Tracy) (Entered: 10/24/2003) |
| 10/21/2003 | 🔵1860 | Order Granting Motion To Vacate (Related Doc # 1852). Signed on 10/21/2003. (Pruitt, Debra) (Entered: 10/27/2003) |
| 10/24/2003 | 🔵1861 | Response to (related document(s): 1856 Motion to Object, ) Filed by Kurt M Carlson on behalf of City of Columbus Georgia (Pruitt, Debra) (Entered: 10/27/2003) |
| 10/24/2003 | 🔵1862 | Notice of Filing Filed by Kurt M Carlson on behalf of City of Columbus Georgia (RE: 1861 Response). (Pruitt, Debra) (Entered: 10/27/2003) |

| 10/27/2003 | 1863 | Disclosure Statement Filed by Mitchell L Marinello on behalf of Resource Technology Corporation . (Attachments: # 1 Appendix)(Pruitt, Debra) CORRECTIVE ENTRY: DELETED PARTY RESOURCE TECHNOLOGY ADDED PARTIES BANCO PANAMERICANO, INC., CHHIPLEASE, INC., AND MR. LEON GREENLBLATT Modified on 11/3/2003 (O'Day, Sean). (Entered: 10/28/2003) |
| --- | --- | --- |
| 10/27/2003 | 1864 | Creditor's Plan of Reorganization Filed by Mitchell L Marinello on behalf of Resource Technology Corporation . (Pruitt, Debra) CORRECTIVE ENTRY: DELETED PARTY RESOURCE TECHNOLOGY ADDED PARTIES BANCO PANAMERICANO, INC., CHHIPLEASE, INC., AND MR. LEON GREENLBLATT Modified on 11/3/2003 (O'Day, Sean). (Entered: 10/28/2003) |
| 10/28/2003 | 1865 | Order Scheduling . Pre-Trial Conference set for 11/18/2003 at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Pretrial Statement due by: 11/14/2003. Signed on 10/28/2003 (Pruitt, Debra) (Entered: 10/30/2003) |
| 10/30/2003 | 1866 | Notice of Filing Filed by Mitchell L Marinello on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 1864 Generic Document, 1863 Disclosure Statement). (Pruitt, Debra) (Entered: 10/31/2003) |
| 10/31/2003 | 1867 | Summary of Cash Receipt and Disbursement for Filing Period Ending for month ending August 31, 2003 Filed by Alex Pirogovsky on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 11/03/2003) |
| 10/31/2003 | 1868 | Notice of Filing Filed by Alex Pirogovsky on behalf of Resource Technology Corporation (RE: 1867 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 11/03/2003) |
| 11/03/2003 | 1869 | CORRECTIVE ENTRY: DELETED PARTY RESOURCE TECHNOLOGY ADDED PARTIES BANCO PANAMERICANO, INC., CHHIPLEASE, INC., AND MR. LEON GREENLBLATT (RE: 1864 Generic Document,, 1863 Disclosure Statement, ). (O'Day, Sean) (Entered: 11/03/2003) |
| 10/30/2003 | 1870 | Order Denying Motion to Object (Related Doc # 1856). Signed on 10/30/2003. (Pruitt, Debra) (Entered: 11/04/2003) |
| 11/06/2003 | 1871 | Hearing Continued (RE: 1759 Debtor's motion to assume landfill gas collection and conversion agreement with Columbus, Georgia, ). Hearing rescheduled for 11/6/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/06/2003) |
| 11/12/2003 | 1872 | Order Denying Motion To Assume/Reject (Related Doc # 1759). Signed on 11/6/2003. (Bradford, Janette) (Entered: 11/12/2003) |
| 11/18/2003 | 1873 | Hearing Continued (RE: 1154 Debtor's motion to assume Congress Landfill Agreement,). Hearing scheduled for 1/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/18/2003) |
| 11/18/2003 | 1874 | Hearing Continued . (Hearing on Adequacy of Disclosure Statement, ) Status hearing to be held on 1/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/18/2003) |
| 11/18/2003 | 1875 | Hearing Continued (RE: 601 Motion of Beecher Development to compel assumption or rejection of executory contracts, ). Hearing scheduled for 1/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/18/2003) |
| 11/14/2003 | 1876 | Pretrial Statement Filed by Susan G Feibus on behalf of Allied Waste Industries Inc , Gregg |

| | | |
|---|---|---|
| | | E Szilagyi . (Howard, Celeste) (Entered: 11/20/2003) |
| 11/14/2003 | 1877 | Notice of Filing Filed by Susan G Feibus (RE: 1876 Pretrial Statement). (Howard, Celeste) (Entered: 11/20/2003) |
| 11/17/2003 | 1878 | Appearance Filed by Robert S O'Meara on behalf of Allied Waste Industries Inc . (Riddick, Debbie) (Entered: 11/24/2003) |
| 11/17/2003 | 1879 | Notice of Filing Filed by Robert S O'Meara on behalf of Allied Waste Industries Inc (RE: 1878 Appearance). (Riddick, Debbie) (Entered: 11/24/2003) |
| 11/18/2003 | 1880 | ENTERED IN ERROR Order Scheduling . Discovery due by 2/12/2004.Exhibit List due by 2/16/2004. Trial date set for 2/26/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 2/16/2004. Signed on 11/18/2003 (Bradford, Janette) Modified on 11/24/2003 (Carroll, Dorothy). (Entered: 11/24/2003) |
| 11/24/2003 | 1881 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: 1880 Order Scheduling, ). (Carroll, Dorothy) (Entered: 11/24/2003) |
| 11/18/2003 | 1882 | Order Scheduling (RE: 1633 Generic Motion, ). Discovery due by 2/12/2004.Exhibit List due by 2/16/2004.Objections due by 2/19/2004.Court will rule on any motions by 2/25/2004. Trial date set for 2/25/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 11/18/2003 (Carroll, Dorothy) (Entered: 11/24/2003) |
| 11/24/2003 | 1883 | Adversary Case 1-03-ap-3985 Closed . (Dobbins, Lillie) (Entered: 11/24/2003) |
| 11/26/2003 | 1884 | Hearing Stricken (RE: 1154 Debtor's motion to assume Congress Landfill Agreement, 601 Motion of Beecher Development to compel - were set 1/20/04). (Williams, Velda) (Entered: 11/26/2003) |
| 11/26/2003 | 1885 | Hearing Stricken (RE: [1874] Hearing adequacy of disclosure statement - was set 1/20/04, ). (Williams, Velda) (Entered: 11/26/2003) |
| 11/26/2003 | 1886 | Hearing Continued (RE: 1154 Debtor's motion to assume Congress Landfill Agreement, 601 Motion of Beecher Development to compel assumption or rejection of executory contracts, ). Hearing scheduled for 1/22/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/26/2003) |
| 11/26/2003 | 1887 | Hearing Continued . (Hearing on adequacy of disclosure statement, ) Status hearing to be held on 1/22/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/26/2003) |
| 12/02/2003 | 1888 | Notice of Motion and Motion to Receive Notice or Add to Service List Mihelic, Kristin T, Esq, Filed by Kristin T Mihelic on behalf of Hillside Gas Producers LLC and Detroit Edison . Hearing scheduled for 12/9/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 12/03/2003) |
| 12/02/2003 | 1889 | Appearance Filed by Kristin T Mihelic on behalf of Hillside Gas Producers LLC and Detroit Edison . (Pruitt, Debra) (Entered: 12/03/2003) |
| 12/03/2003 | 1890 | Amended Disclosure Statement Filed by Mitchell L Marinello on behalf of Banco Panamericano Inc . (Attachments: # 1 Appendix)(Pruitt, Debra) (Entered: 12/04/2003) |
| 12/03/2003 | 1891 | Amended Chapter 11 Plan Filed by Mitchell L Marinello on behalf of Banco Panamericano Inc . (Pruitt, Debra) (Entered: 12/04/2003) |

| 12/04/2003 | 1892 | Notice of Motion and Application for Compensation for Brian L Shaw , Debtor's Attorney, Fee: $1205803.25, Expenses: $63499.00. Filed by Brian L Shaw . Hearing scheduled for 12/30/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Appendix) (Pruitt, Debra) (Entered: 12/04/2003) |
|---|---|---|
| 12/04/2003 | 1893 | Appearance Filed by Melissa G Melsher on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 12/05/2003) |
| 12/09/2003 | 1894 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 1888). Signed on 12/9/2003. (Pruitt, Debra) (Entered: 12/10/2003) |
| 12/12/2003 | 1895 | Notice of Hearing Filed by James T Markus on behalf of Banco Panamericano Inc (RE: 1890 Amended Disclosure Statement). Hearing scheduled for 1/22/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 12/15/2003) |
| 12/24/2003 | 1896 | Notice of Motion and Application for Compensation for C Philip Curley , Debtor's Attorney, Fee: $1,813,710.45, Expenses: $143,741.03. Filed by C Philip Curley . Hearing scheduled for 1/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Appendix) (Pruitt, Debra) (Entered: 12/24/2003) |
| 12/29/2003 | 1897 | OBJECTION Filed by Susan C Mathews on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (RE: 1896 Application for Compensation, ). (Pruitt, Debra) (Entered: 12/29/2003) |
| 12/30/2003 | 1898 | Hearing Continued (RE: 1892 Application for Compensation, ). Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/30/2003) |
| 12/30/2003 | 1899 | Notice of Motion and Motion for Adequate Protection, Notice of Motion and Motion to Approve Insurance Premium Finance Agreement Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . Hearing scheduled for 1/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Lyon, Peggy) (Entered: 12/31/2003) |
| 01/09/2004 | 1900 | OBJECTION Filed by Eugene J Geekie JR on behalf of Network Electric Company (RE: 1892 Application for Compensation, ). (Pruitt, Debra) (Entered: 01/12/2004) |
| 01/09/2004 | 1901 | Notice of Filing Filed by Eugene J Geekie JR on behalf of Network Electric Company (RE: 1900 Generic Document). (Pruitt, Debra) (Entered: 01/12/2004) |
| 01/09/2004 | 1902 | OBJECTION Filed by Eugene J Geekie JR on behalf of Network Electric Company (RE: 1896 Application for Compensation, ). (Pruitt, Debra) (Entered: 01/12/2004) |
| 01/09/2004 | 1903 | Notice of Filing Filed by Eugene J Geekie JR on behalf of Network Electric Company (RE: 1902 Generic Document). (Pruitt, Debra) (Entered: 01/12/2004) |
| 01/09/2004 | 1904 | OBJECTION Filed by Gerald F Munitz on behalf of American Grading Corp (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/12/2004) |
| 01/09/2004 | 1905 | Notice of Filing Filed by Gerald F Munitz on behalf of American Grading Corp (RE: 1904 Generic Document). (Pruitt, Debra) (Entered: 01/12/2004) |
| 01/09/2004 | 1906 | lIMITED OBJECTION Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 1892 Application for Compensation, ). (Pruitt, Debra) (Entered: 01/12/2004) |
| 01/09/2004 | 1907 | Notice of Filing Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 1906 Generic |

| | | Document). (Pruitt, Debra) (Entered: 01/12/2004) |
|---|---|---|
| 01/13/2004 | 🔵1908 | Adversary Case 03-3985 Closed . (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1909 | OBJECTION Filed by Craig E Reimer on behalf of Caterpillar Financial Services Corporation (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1910 | Notice of Filing Filed by Craig E Reimer on behalf of Caterpillar Financial Services Corporation (RE: 1909 Generic Document). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1911 | OBJECTION Filed by Eric E Boyd on behalf of Beecher Development Company (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1912 | OBJECTION Filed by Eric E Boyd on behalf of Chastang Landfill Inc (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1913 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 30, 2003 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1914 | Notice of Filing Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 1913 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1915 | OBJECTION Filed by Patricia K Smoots on behalf of Connecticut Resources Recovery Authority (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1916 | OBJECTION Filed by Mark Brand on behalf of National Seal Company (RE: 1891 Amended Chapter 11 Plan). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1917 | OBJECTION Filed by William J Barrett on behalf of Committee Of Unsecured Creditors (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1918 | Notice of Filing Filed by William J Barrett on behalf of Committee Of Unsecured Creditors (RE: 1917 Generic Document). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1919 | OBJECTION Filed by Erich S Buck on behalf of Allied Waste Industries Inc (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1920 | Notice of Filing Filed by Erich S Buck on behalf of Allied Waste Industries Inc (RE: 1919 Generic Document). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1921 | OBJECTION Filed by James D Newbold on behalf of State Of Illinois (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/12/2004 | 🔵1922 | Notice of Filing Filed by James D Newbold on behalf of State Of Illinois (RE: 1921 Generic Document). (Pruitt, Debra) (Entered: 01/13/2004) |
| 01/13/2004 | 🔵1923 | OBJECTION Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/14/2004) |
| 01/13/2004 | 🔵1924 | Notice of Filing Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 1923 Generic Document). (Pruitt, Debra) (Entered: 01/14/2004) |
| | | |

| | | |
|---|---|---|
| 01/14/2004 | 1925 | OBJECTION Filed by Eugene J Geekie JR on behalf of Network Electric Company (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/15/2004) |
| 01/14/2004 | 1926 | Notice of Filing Filed by Eugene J Geekie JR on behalf of Network Electric Company (RE: 1925 Generic Document). (Pruitt, Debra) (Entered: 01/15/2004) |
| 01/15/2004 | 1927 | Order Granting Application For Compensation (Related Doc # 1896). C Philip Curley, fees awarded: $1813710.45, expenses awarded: $143741.03. Signed on 1/15/2004. (Pruitt, Debra) (Entered: 01/16/2004) |
| 01/15/2004 | 1928 | OBJECTION Filed by Susan C Mathews on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/16/2004) |
| 01/16/2004 | 1929 | OBJECTION Filed by Susan C Mathews on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (RE: 1890 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 01/20/2004) |
| 01/16/2004 | 1930 | Notice of Filing Filed by Susan C Mathews on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (RE: 1929 Generic Document). (Pruitt, Debra) (Entered: 01/20/2004) |
| 01/20/2004 | 1931 | Notice of Motion and Amended Motion (related document(s): 1899 Motion for Adequate Protection, , Motion to Approve, ) Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . Hearing scheduled for 1/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 01/20/2004) |
| 01/22/2004 | 1932 | Hearing Continued (RE: 1154 Debtor's motion to assume Congress Landfill agreement, 601 Motion of Beecher Development to compel assumption or rejection of executory contracts). Hearing scheduled for 2/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/22/2004) |
| 01/22/2004 | 1933 | Hearing Continued . (Continued status on adequacy of disclosure statement, ) Status hearing to be held on 2/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/22/2004) |
| 01/22/2004 | 1934 | Order Granting an Amended Motion (Related Doc # 1931). Signed on 1/22/2004. (Walker, Valerie) (Entered: 01/23/2004) |
| 01/22/2004 | 1935 | Order Withdrawing Motion to Approve (Related Doc # 1899). Signed on 1/22/2004. (Marola, Rosalie) (Entered: 01/23/2004) |
| 01/22/2004 | 1936 | Order Granting Application For Compensation (Related Doc # 1892). Brian L Shaw, fees awarded: $1,178,816.75, expenses awarded: $63,499.00. Signed on 1/22/2004. (Pruitt, Debra) (Entered: 01/26/2004) |
| 01/13/2004 | 1937 | Order of Findings of Fact and Conclusions of Law (RE: 1936 Order on Application for Compensation). Signed on 1/13/2004 (Pruitt, Debra) (Entered: 01/26/2004) |
| 02/04/2004 | 1938 | Summary of Cash Receipt and Disbursement for Filing Period Ending for month ending October 31, 2003 Filed by Alex Pirogovsky on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 02/05/2004) |
| 02/04/2004 | 1939 | Notice of Filing Filed by Alex Pirogovsky on behalf of Resource Technology Corporation (RE: 1938 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 02/05/2004) |

| 02/06/2004 | 1940 | Summary of Cash Receipt and Disbursement for Filing Period Ending for month ending November 30, 2003 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 02/09/2004) |
| 02/06/2004 | 1941 | Notice of Filing Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 1940 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 02/09/2004) |
| 02/13/2004 | 1942 | Hearing Stricken (RE: Final pre-trial conference and trial on debtor's motion for rule to show cause against Allied Waste Industries - were set 2/24/04, 2/25/04, and 2/26/04 ). (Williams, Velda) (Entered: 02/13/2004) |
| 02/13/2004 | 1943 | Hearing Continued (RE: 1633 Debtor's motion for rule to show cause against allied Waste Industries, ). Hearing scheduled for 3/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/13/2004) |
| 02/17/2004 | 1944 | Hearing Stricken (RE: 1633 Debtor's motion for rule to show cause against Allied Waste Industries - was set for status 3/11/04, reset to 3/9/04, ). (Williams, Velda) (Entered: 02/17/2004) |
| 02/17/2004 | 1945 | Hearing Continued (RE: 1633 Debtor's motion for rule to show cause against Allied Waste Industries, ). Hearing scheduled for 3/9/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/17/2004) |
| 02/18/2004 | 1946 | Notice of Motion and Motion to Approve Settlement with Allied Waste Industries Inc Filed by Susan G Feibus on behalf of Gregg E Szilagyi . Hearing scheduled for 3/9/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 02/19/2004) |
| 02/19/2004 | 1947 | Hearing Continued (RE: 1154 Debtor's motion to assume Congress Landfill Agreement, 601 Motion of Beecher Development to compel assumption or rejection of executory contracts). Hearing scheduled for 3/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/19/2004) |
| 02/19/2004 | 1948 | Hearing Continued . (Continued status on adequacy of disclosure statement, ) Status hearing to be held on 3/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/19/2004) |
| 03/09/2004 | 1949 | Order Granting Motion (Related Doc # 1633), Granting Motion to Approve (Related Doc # 1946). Signed on 3/9/2004. (Pruitt, Debra) (Entered: 03/10/2004) |
| 03/08/2004 | 1950 | Certified Order By District Court Judge Kennelly, Re: Appeal on Civil Action Number: 03 C 5785, Dated 2/12/2004. affirmed (RE: 1642 Order on Generic Motion). Signed on 3/8/2004 (Bradford, Janette) (Entered: 03/10/2004) |
| 03/15/2004 | 1951 | Affidavit re: Supplemental Rule 2014 Filed by Gregg E Szilagyi (RE: 1802 Application to Employ, ). (Pruitt, Debra) (Entered: 03/16/2004) |
| 03/15/2004 | 1952 | Notice of Filing Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 1951 Affidavit). (Pruitt, Debra) (Entered: 03/16/2004) |
| 03/23/2004 | 1953 | Hearing Continued (RE: 601 Motion of Beecher Developement to compel assumption or rejection of executory leases). Hearing scheduled for 4/29/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Tracy) (Entered: 03/23/2004) |
| 03/23/2004 | 1954 | Hearing Continued . (Continued status on accuracy of disclosure statement) Status hearing to be held on 4/29/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Tracy) (Entered: 03/23/2004) |

| 03/23/2004 | 📄1955 | Summary of Cash Receipt and Disbursement for Filing Period Ending 12/31/2003 Filed by Gregg E Szilagyi for Debtor. (Lyon, Peggy) (Entered: 03/24/2004) |
|---|---|---|
| 03/23/2004 | 📄1956 | Notice of Filing Filed by Gregg E Szilagyi RE: 1955 Summary of Cash Receipt and Disbursement). (Lyon, Peggy) (Entered: 03/24/2004) |
| 03/23/2004 | 📄1957 | Order Scheduling (RE: 898 Generic Motion, , ). Discovery due by 6/3/2004. Trial date set for 6/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 3/23/2004 (Pruitt, Debra) (Entered: 03/25/2004) |
| 04/02/2004 | 📄1958 | Notice of Motion and Application to Employ Robinson Curley & Clayton PC as Special Litigation Counsel Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . Hearing scheduled for 4/8/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 04/05/2004) |
| 04/08/2004 | 📄1959 | Order Granting Application to Employ Robinson Curley & Clayton, PC (Related Doc # 1958). Signed on 4/8/2004. (Carroll, Dorothy) (Entered: 04/12/2004) |
| 04/14/2004 | 📄1960 | Order Scheduling (RE: 1154 Generic Motion). Discovery due by 6/30/2004. Trial date set for 7/13/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 4/14/2004 (Pruitt, Debra) (Entered: 04/15/2004) |
| 04/15/2004 | 📄1961 | Notice of Motion and Motion to Compel Trustee for entry of an Order for Assumption or Rejection of Executory Contract Filed by David E lieberman on behalf of Rosencranse Corporation . (Attachments: # 1 1-Proposed Order) (Pruitt, Debra) Modified on 4/19/2004 to correct text for no Notice of Motion submitted (Carroll, Dorothy). (Entered: 04/15/2004) |
| 04/19/2004 | 📄1962 | CORRECTIVE ENTRY to correct text for no Notice of Motion submitted (RE: 1961 Motion to Compel, ). (Carroll, Dorothy) (Entered: 04/19/2004) |
| 04/19/2004 | 📄1963 | Notice of Motion and Motion to Compel Assumption or Rejection of Executory Contract Filed by David E lieberman on behalf of Rosencranse Corporation . Hearing scheduled for 4/29/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Bradford, Janette) (Entered: 04/20/2004) |
| 04/22/2004 | 📄1964 | Notice of Motion and Motion for Agreed Order regarding Disposition of Property of the Estate Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 4/29/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 04/22/2004) |
| 04/23/2004 | 📄1965 | Adversary Case 03-2196 Closed . (Pruitt, Debra) (Entered: 04/23/2004) |
| 04/28/2004 | 📄1966 | Declaration re: Supplemental Filed by C Philip Curley . (Pruitt, Debra) (Entered: 04/29/2004) |
| 04/28/2004 | 📄1967 | Notice of Filing Filed by C Philip Curley (RE: 1966 Declaration). (Pruitt, Debra) (Entered: 04/29/2004) |
| 04/29/2004 | 📄1968 | Hearing Continued (RE: 1961 Motion of Rosencranse Corporation for order compelling assumption or rejection of executory conract, ). Hearing scheduled for 5/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/29/2004) |
| 04/29/2004 | 📄1969 | Hearing Continued . (RE: Status on chapter 11 petition, ) Status hearing to be held on 6/8/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/29/2004) |

| 04/29/2004 | 1970 | Order Scheduling (RE: 1961 Motion to Compel, ). Responses due by 5/10/2004. Signed on 4/29/2004 (Pruitt, Debra) (Entered: 04/30/2004) |
|---|---|---|
| 04/29/2004 | 1971 | Order Scheduling (RE: 601 Motion for Entry). Discovery due by 8/13/2004. Trial date set for 8/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 4/29/2004 (Pruitt, Debra) (Entered: 04/30/2004) |
| 05/04/2004 | 1972 | Appearance Filed by Greta G Weathersby on behalf of Peoples Energy Services Corporation . (Pruitt, Debra) (Entered: 05/05/2004) |
| 05/04/2004 | 1973 | Notice of Appearance and Request for Notice Filed by Greta G Weathersby on behalf of Peoples Energy Services Corporation . (Pruitt, Debra) (Entered: 05/05/2004) |
| 05/04/2004 | 1974 | Notice of Filing Filed by Greta G Weathersby on behalf of Peoples Energy Services Corporation (RE: 1973 Notice of Appearance). (Pruitt, Debra) (Entered: 05/05/2004) |
| 04/29/2004 | 1975 | Order Scheduling (RE: 1964 Agreed Order, ). Amended Motion/Application due by 5/7/2004.Hearing scheduled for 5/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Objections due by 5/14/2004. Signed on 4/29/2004 (Pruitt, Debra) (Entered: 05/06/2004) |
| 05/10/2004 | 1976 | Response to (related document(s): 1963 Motion to Compel, ) Filed by Susan G Feibus on behalf of Gregg E Szilagyi (Pruitt, Debra) (Entered: 05/11/2004) |
| 05/10/2004 | 1977 | Notice of Filing Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 1976 Response). (Pruitt, Debra) (Entered: 05/11/2004) |
| 05/11/2004 | 1978 | Summary of Cash Receipt and Disbursement for Filing Period Ending for month ending January 31, 2004 Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 05/12/2004) |
| 05/11/2004 | 1979 | Notice of Filing Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 1978 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 05/12/2004) |
| 05/11/2004 | 1980 | Notice of Motion and Amended Motion (related document(s): 1964 Agreed Order, ) Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 5/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 1-Proposed Order) (Pruitt, Debra) (Entered: 05/12/2004) |
| 05/12/2004 | 1981 | Notice of Motion and Application for Allowance and Payment of Administrative Expense Claim Filed by Greta G Weathersby on behalf of Peoples Energy Services Corporation . Hearing scheduled for 5/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Pruitt, Debra) (Entered: 05/13/2004) |
| 05/13/2004 | 1982 | Statement re: Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by David E Lieberman on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 05/13/2004) |
| 05/18/2004 | 1983 | Hearing Continued (RE: 1981 Application of Peoples Energy Services for Administrative Expenses, ). Hearing scheduled for 6/1/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 05/18/2004) |
| 05/18/2004 | 1984 | Objection to (related document(s): 1964 Agreed Order, ) Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (Marola, Rosalie) (Entered: 05/19/2004) |

| 05/18/2004 | 1985 | Notice of Motion and Motion to Receive Notice or Add to Service List George Calvert Filed by Steven R Jakubowski on behalf of George Calvert . Hearing scheduled for 5/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Beemster, Greg) (Entered: 05/19/2004) |
| --- | --- | --- |
| 05/19/2004 | 1986 | OBJECTION Filed by Gerald F Munitz on behalf of American Grading Corp (RE: 1980 Amended Motion, ). (Pruitt, Debra) (Entered: 05/20/2004) |
| 05/19/2004 | 1987 | Notice of Filing Filed by Gerald F Munitz on behalf of American Grading Corp (RE: 1986 Generic Document). (Pruitt, Debra) (Entered: 05/20/2004) |
| 05/18/2004 | 1988 | Appearance Filed by Steven R Jakubowski on behalf of George Calvert . (Rodarte, Aida) (Entered: 05/20/2004) |
| 05/18/2004 | 1989 | Appearance Filed by Elizabeth Richert on behalf of George Calvert . (Scott, Kelvin) (Entered: 05/21/2004) |
| 05/21/2004 | 1990 | Memorandum in Support Filed by Eugene J Geekie JR on behalf of Network Electric Company (RE: 1980 Amended Motion, ). (Pruitt, Debra) (Entered: 05/24/2004) |
| 05/21/2004 | 1991 | Notice of Filing Filed by Eugene J Geekie JR on behalf of Network Electric Company (RE: 1990 Memorandum). (Pruitt, Debra) (Entered: 05/24/2004) |
| 05/24/2004 | 1992 | List of Witness and Exhibit(s) for hearing on Trustee's Amended Motion for Entry of Agreed Order regarding Disposition of Property of the Estate, Filed by Gregg E Szilagyi (RE: 1880 Order Scheduling, 1882 Order Scheduling, ). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Pruitt, Debra) (Entered: 05/25/2004) |
| 05/24/2004 | 1993 | Order Granting in Part, Continuing Application For Administrative Expenses (Related Doc # 1981). Signed on 5/24/2004. (Pruitt, Debra) (Entered: 05/25/2004) |
| 05/24/2004 | 1994 | Reply to (related document(s): 1986 Generic Document) Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (Pruitt, Debra) (Entered: 05/25/2004) |
| 05/24/2004 | 1995 | Notice of Filing Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 1994 Reply). (Pruitt, Debra) Modified on 5/25/2004 to correct related document #1996(Carroll, Dorothy). (Entered: 05/25/2004) |
| 05/24/2004 | 1996 | Reply to (related document(s): 1980 Amended Motion, ) Filed by Susan G Feibus on behalf of Gregg E Szilagyi (Pruitt, Debra) (Entered: 05/25/2004) |
| 05/24/2004 | 1997 | Appearance Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP . (Pruitt, Debra) (Entered: 05/25/2004) |
| 05/24/2004 | 1998 | Notice of Filing Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 1992 Exhibit, , List of Witnesses, ). (Pruitt, Debra) (Entered: 05/25/2004) |
| 05/24/2004 | 1999 | Notice of Motion and Motion In Limine Prohibiting any reference to oral modifications of the Titan Loan Filed by Emshwiller on behalf of Network Electric Company . Hearing scheduled for 5/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 05/25/2004) |
| 05/24/2004 | 2000 | Notice of Filing Filed by Patricia J Emshwiller on behalf of Network Electric Company (RE: 1999 Generic Motion, ). (Pruitt, Debra) (Entered: 05/25/2004) |
| 05/24/2004 | 2001 | Response to (related document(s): 1980 Amended Motion, ) Filed by Pia N Thompson on |

| | | |
|---|---|---|
| | | behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (Pruitt, Debra) (Entered: 05/25/2004) |
| 05/25/2004 | 2002 | Notice of Motion and Motion In Limine to Exclude Banco Exhibits 3 and 4 Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP . Hearing scheduled for 5/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 05/25/2004) |
| 05/25/2004 | 2003 | CORRECTIVE ENTRY to correct related document #1996 (RE: 1995 Notice of Filing). (Carroll, Dorothy) (Entered: 05/25/2004) |
| 05/25/2004 | 2004 | Receipt of Motion Fee - $150.00 by RD. Receipt Number 03082652. Payment received from Shaw. (Entered: 05/26/2004) |
| 05/25/2004 | 2005 | Notice of Motion and Motion for Relief from Stay or in the Alternative, to Determine Inapplicability of the Stay as to Beecher may file an SPA with the IEPA Bureau of Land by Mid-June. Fee Amount $150, Filed by Philip L Comella on behalf of Beecher Development Company . Hearing scheduled for 5/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Pruitt, Debra) (Entered: 05/26/2004) |
| 05/25/2004 | 2006 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 1985). Signed on 5/25/2004. (Pruitt, Debra) (Entered: 05/26/2004) |
| 05/26/2004 | 2007 | Notice of Motion and Motion to Authorize Trustee to to Pay Administrative Expense Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 5/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Pruitt, Debra) (Entered: 05/27/2004) |
| 05/26/2004 | 2008 | Notice of Motion and Amended Motion (related document(s): 2005 Motion for Relief Stay, ) Filed by Philip L Comella on behalf of Beecher Development Company . Hearing scheduled for 5/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Pruitt, Debra) (Entered: 05/27/2004) |
| 05/25/2004 | 2009 | Order Striking Motion for Agreed Order (Related Doc # 1964). Signed on 5/25/2004. (Pruitt, Debra) (Entered: 05/27/2004) |
| 05/25/2004 | 2010 | Order Granting an Amended Motion (Related Doc # 1980). Signed on 5/25/2004. (Pruitt, Debra) (Entered: 05/27/2004) |
| 05/27/2004 | 2011 | Order Granting in part, Denying in part Motion To Compel (Related Doc # 1961). Signed on 5/27/2004. (Pruitt, Debra) (Entered: 05/28/2004) |
| 05/27/2004 | 2012 | Order Granting Motion to Authorize (Related Doc # 2007). Signed on 5/27/2004. (Pruitt, Debra) (Entered: 05/28/2004) |
| 05/27/2004 | 2013 | Order Granting Motion for Relief from Stay (Related Doc # 2005), Granting an Amended Motion (Related Doc # 2008). Signed on 5/27/2004. (Pruitt, Debra) (Entered: 05/28/2004) |
| 05/28/2004 | 2014 | PARTIAL OBJECTION Filed by Brian L Shaw on behalf of Resource Technology Corporation (RE: 1981 Application for Administrative Expenses, ). (Pruitt, Debra) (Entered: 06/01/2004) |
| 05/28/2004 | 2015 | Notice of Filing Filed by Brian L Shaw on behalf of Resource Technology Corporation (RE: 2014 Generic Document). (Pruitt, Debra) (Entered: 06/01/2004) |
| | | |

| 06/01/2004 | 2016 | Hearing Continued (RE: 1981 Application of Peoples Energy Services for Administrative Expenses, ). Hearing scheduled for 6/22/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/01/2004) |
| 06/01/2004 | 2017 | Notice of Appeal Filed by John F Young on behalf of Banco Panamericano Inc , Chiplease Inc , Leon Greenblatt . Fee Amount $255 (RE: 2010 Order on Amended Motion). Appellant Designation due by 6/11/2004. Transmission of Record Due by 7/12/2004. (Riddick, Debbie) Additional attachment(s) added on 6/3/2004 (Carroll, Dorothy). Modified on 6/3/2004 to attach correct PDF(Carroll, Dorothy). (Entered: 06/01/2004) |
| 06/01/2004 | 2018 | Notice of Filing to Bk Judge and Parties on Service List (RE: 2017 Notice of Appeal, ). (Riddick, Debbie) (Entered: 06/01/2004) |
| 06/01/2004 | 2019 | Receipt of Notice of Appeal Fee- $5.00 by JJ. Receipt Number 03083379. Payment received from Bmw. (Entered: 06/02/2004) |
| 06/01/2004 | 2020 | Receipt of Docketing of Appeal Fee- $250.00 by JJ. Receipt Number 03083379. Payment received from Bmw. (Entered: 06/02/2004) |
| 06/03/2004 | 2021 | CORRECTIVE ENTRY to attach correct PDF (RE: 2017 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 06/03/2004) |
| 06/08/2004 | 2022 | Hearing Continued . (Hearing on adequacy of disclosure statement, ) Status hearing to be held on 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/08/2004) |
| 06/14/2004 | 2023 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by John F Young on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . (RE: 2017 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 06/15/2004) |
| 06/14/2004 | 2024 | Certificate of Mailing/Service Filed by Connie Windhof (RE: 2023 Appellant Designation and Statement of Issue). (Pruitt, Debra) (Entered: 06/15/2004) |
| 06/21/2004 | 2025 | Notice of Motion and Motion for Adequate Protection, Notice of Motion and Application for Payment of Administrative Expenses Filed by Gerald F Munitz on behalf of American Grading Corp . Hearing scheduled for 6/24/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 06/22/2004) |
| 06/21/2004 | 2026 | Appellee Designation of Additional Contents for Inclusion in Record of Appeal Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . (RE: 2017 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 06/22/2004) |
| 06/21/2004 | 2027 | Notice of Filing Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 2026 Appellee Designation). (Carroll, Dorothy) (Entered: 06/22/2004) |
| 06/24/2004 | 2028 | Hearing Continued (RE: 2025 Motion of American Grading Co. for Adequate Protectionand payment of Administrative Expenses, ). Hearing scheduled for 7/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/24/2004) |
| 06/24/2004 | 2029 | Order Granting in Part, Continuing Motion For Adequate Protection (Related Doc # 2025), Granting Application For Administrative Expenses (Related Doc # 2025). Signed on 6/24/2004. (Pruitt, Debra) (Entered: 06/25/2004) |
| 06/25/2004 | 2030 | Notice of Motion and Joint Motion for Agreed Order to Vacate (related documents 1960 Order Scheduling) Filed by David E Lierberman on behalf of Gregg E Szilagyi . Hearing scheduled for 6/29/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, |

| | | |
|---|---|---|
| | | Illinois 60604. (Attachments: # 1 1-Proposed Order) (Pruitt, Debra) Additional attachment(s) added on 6/28/2004 (Carroll, Dorothy). Modified on 6/28/2004 to add correct PDF(Carroll, Dorothy). (Entered: 06/28/2004) |
| 06/28/2004 | 2031 | CORRECTIVE ENTRY to add correct PDF (RE: 2030 Motion to Vacate, ). (Carroll, Dorothy) (Entered: 06/28/2004) |
| 06/29/2004 | 2032 | Hearing Continued (RE: 1154 Debtor's motion to assume Congress Landfill Agreement). Hearing scheduled for 8/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/29/2004) |
| 06/28/2004 | 2033 | Appellee Network Electric Company's Designation of Additional Contents for Inclusion in Record of Appeal Filed by Jon C Vigano on behalf of Network Electric Company . (RE: 2017 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 06/29/2004) |
| 06/28/2004 | 2034 | Notice of Filing Filed by Jon C Vigano on behalf of Network Electric Company (RE: 2033 Appellee Designation). (Carroll, Dorothy) (Entered: 06/29/2004) |
| 06/29/2004 | 2035 | Follow Up Letter to Bankruptcy Judge and Parties (RE: 2017 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 06/29/2004) |
| 06/29/2004 | 2036 | Notice of Motion and Motion to Extend Time to Assume or Reject Agreement Filed by Susan J Feibus on behalf of Gregg E Szilagyi . Hearing scheduled for 7/1/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Pruitt, Debra) (Entered: 06/30/2004) |
| 06/29/2004 | 2037 | Creditors' Second Amended Disclosure Statement Filed by Mitchell L Marinello . (Attachments: # 1 Exhibit)(Pruitt, Debra) (Entered: 06/30/2004) |
| 06/29/2004 | 2038 | Agreed Order Striking Motion (Related Doc # 1154), Granting Motion To Vacate (Related Doc # 2030). Signed on 6/29/2004. (Pruitt, Debra) (Entered: 06/30/2004) |
| 06/29/2004 | 2039 | Notice of Hearing re: Adequacy of Creditors Disclosure Statement Filed by James T Markus on behalf of Banco Panamericano Inc . Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 06/30/2004) |
| 06/29/2004 | 2040 | Certificate of Mailing/Service Filed by Mitchell L Marinello (RE: 2037 Amended Disclosure Statement). (Pruitt, Debra) (Entered: 06/30/2004) |
| 06/30/2004 | 2041 | Agreed Order RE: regarding Motion of Peoples Energy Services Corporation for allowance and payment of administrative expense claim in the amount of $1,292,196.12 and Debtor's partial objection . Signed on 6/30/2004 (Pruitt, Debra) (Entered: 07/01/2004) |
| 07/01/2004 | 2042 | Trial Order Scheduling (RE: 2036 Motion to Extend Time, ). Discovery due by 8/20/2004. Trial date set for 9/1/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 7/1/2004 (Pruitt, Debra) (Entered: 07/02/2004) |
| 07/02/2004 | 2043 | Notice of Motion and Application for Administrative Expenses Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 7/13/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Pruitt, Debra) (Entered: 07/06/2004) |
| 07/08/2004 | 2044 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 4505 Assigned to District Court Judge: Kennelly (RE: 2017 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 07/08/2004) |
| | | |

| 07/09/2004 | 2045 | Notice of Motion and Application for Allowed Administrative Expenses Claim Filed by Greta G Weathersby on behalf of Peoples Energy Services Corporation . Hearing scheduled for 7/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Pruitt, Debra) (Entered: 07/12/2004) |
| --- | --- | --- |
| 07/09/2004 | 2046 | Summary of Cash Receipt and Disbursement for Filing Period Ending February 29, 2004 Filed by Alex Pirogovsky on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 07/12/2004) |
| 07/09/2004 | 2047 | Notice of Filing Filed by Alex Pirogovsky on behalf of Resource Technology Corporation (RE: 2046 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 07/12/2004) |
| 07/13/2004 | 2048 | Order Granting Application For Administrative Expenses (Related Doc # 2043). Signed on 7/13/2004. (Pruitt, Debra) (Entered: 07/14/2004) |
| 07/15/2004 | 2049 | Order Denying Application For Administrative Expenses (Related Doc # 2045). Signed on 7/15/2004. (Walker, Valerie) (Entered: 07/16/2004) |
| 07/15/2004 | 2050 | Objection to (related document(s): 2037 Amended Disclosure Statement) Filed by Erich S Buck on behalf of Congress Development Company (Beemster, Greg) (Entered: 07/16/2004) |
| 07/15/2004 | 2051 | Notice of Filing Filed by Erich S Buck on behalf of Congress Development Company (RE: 2050 Objection). (Beemster, Greg) (Entered: 07/16/2004) |
| 07/15/2004 | 2052 | Objection to (related document(s): 2037 Amended Disclosure Statement) Filed by Erich S Buck on behalf of Allied Waste Industries Inc (Beemster, Greg) (Entered: 07/16/2004) |
| 07/15/2004 | 2053 | Notice of Filing Filed by Erich S Buck on behalf of Allied Waste Industries Inc (RE: 2052 Objection). (Beemster, Greg) (Entered: 07/16/2004) |
| 07/15/2004 | 2054 | Objection to (related document(s): 2037 Amended Disclosure Statement) Filed by William J Barrett on behalf of The Official Committee of Unsecured Creditors (Beemster, Greg) (Entered: 07/16/2004) |
| 07/15/2004 | 2055 | Notice of Filing Filed by William J Barrett on behalf of The Official Committee of Unsecured Creditors (RE: 2054 Objection). (Beemster, Greg) (Entered: 07/16/2004) |
| 07/15/2004 | 2056 | Objection to (related document(s): 2037 Amended Disclosure Statement) Filed by Jon C Vigano on behalf of Network Electric Company (Walker, Valerie) (Entered: 07/16/2004) |
| 07/15/2004 | 2057 | Notice of Filing Filed by Jon C Vigano on behalf of Network Electric Company (RE: 2056 Objection). (Walker, Valerie) (Entered: 07/16/2004) |
| 07/15/2004 | 2058 | Objection to (related document(s): 2037 Amended Disclosure Statement) Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (Walker, Valerie) (Entered: 07/16/2004) |
| 07/15/2004 | 2059 | Objection to (related document(s): 2037Second Amended Disclosure Statement) Filed by Eric E Boyd on behalf of Beecher Development Company (Lyon, Peggy) (Entered: 07/16/2004) |
| 07/16/2004 | 2060 | Notice of Motion and Motion to Allow Administrative Claim(s) # Filed by Scott R Clar on behalf of Bagby & Russell Electric Co . Hearing scheduled for 7/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Bradford, Janette) (Entered: 07/19/2004) |

| 07/16/2004 | 2061 | Objection to (related document(s): 2037 Amended Disclosure Statement) Filed by Gregg E Szilagyi (Bradford, Janette) (Entered: 07/19/2004) |
| 07/16/2004 | 2062 | Notice of Filing Filed by Gregg E Szilagyi (RE: 2061 Objection). (Bradford, Janette) (Entered: 07/19/2004) |
| 07/15/2004 | 2063 | Objection to (related document(s): 2037 Amended Disclosure Statement) Filed by Mark Brand on behalf of National Seal Company (Carroll, Dorothy) (Entered: 07/19/2004) |
| 07/15/2004 | 2064 | Objection to (related document(s): 2037 Amended Disclosure Statement) Filed by Eric E Boyd on behalf of Chastang Landfill Inc (Carroll, Dorothy) (Entered: 07/19/2004) |
| 07/15/2004 | 2065 | Objection to (related document(s): 2037 Amended Disclosure Statement) Filed by Patricia K Smoots on behalf of Connecticut Resources Recovery Authority (Carroll, Dorothy) (Entered: 07/19/2004) |
| 07/15/2004 | 2066 | Notice of Filing Filed by Patricia K Smoots on behalf of Connecticut Resources Recovery Authority (RE: 2065 Objection). (Carroll, Dorothy) (Entered: 07/19/2004) |
| 07/16/2004 | 2067 | Notice of Filing re: of Facsimilie Transaction Statements Filed by Erich S Buck on behalf of Allied Waste Industries Inc . (Beemster, Greg) (Entered: 07/19/2004) |
| 07/16/2004 | 2068 | Notice of Filing re: of Facsimilie Transaction Statements Filed by Erich S Buck on behalf of Congress Development Company . (Beemster, Greg) (Entered: 07/19/2004) |
| 07/20/2004 | 2069 | Hearing Continued . (Status on chapter 11 petition, ) Status hearing to be held on 9/21/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/20/2004) |
| 07/26/2004 | 2070 | Notice of Motion and Application for Administrative Expenses Claim in amount of $30,000.00, Notice of Motion and Motion to Compel Trustee to to file a report to show which administrative claims will be paid Filed by Gregory J Jordan on behalf of Evans and Son Blacktop Inc . Hearing scheduled for 8/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Pruitt, Debra) (Entered: 07/27/2004) |
| 07/27/2004 | 2071 | Hearing Continued (RE: 2025 Motion of American Grading for Adequate Protection, , Application for Administrative Expenses, ). Hearing scheduled for 8/17/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/27/2004) |
| 08/03/2004 | 2072 | Order Granting Motion To Allow Claim(s) 171. (Related Doc # 2060). Signed on 8/3/2004. (Pruitt, Debra) (Entered: 08/04/2004) |
| 08/11/2004 | 2073 | Notice of Motion and Application for Administrative Expenses Filed by Gerald F Munitz on behalf of American Grading Corp . Hearing scheduled for 8/17/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 08/12/2004) |
| 08/11/2004 | 2074 | Notice of Motion and Motion to Approve Settlement Agreement between the Trustee and Beecher Development Company, Notice of Motion and Motion for Relief from Stay as to personal property related to the Landfill and granting Related Relief. Fee Amount $150, Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 8/31/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 08/12/2004) |
| 08/11/2004 | 2075 | Receipt of Motion Fee - $150.00 by EG. Receipt Number 03095528. Payment received from |

| | | |
|---|---|---|
| | | Ungaretti. (Entered: 08/12/2004) |
| 08/11/2004 | 2076 | Summary of Cash Receipt and Disbursement for Filing Period Ending March 31, 2004 Filed by Alex Pirogovsky on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 08/12/2004) |
| 08/12/2004 | 2077 | Notice of Filing Filed by Alex Pirogovsky on behalf of Resource Technology Corporation (RE: 2076 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 08/12/2004) |
| 08/12/2004 | 2078 | Order Granting Application For Administrative Expenses (Related Doc # 2070). Signed on 8/12/2004. (Pruitt, Debra) (Entered: 08/13/2004) |
| 08/16/2004 | 2079 | Notice re: of Event of Default and Lenders' intent to exercise rights and remedies in accordance with agreed final order authorizing postpetition financing, granting senior liens and priority administrative expense status, providing for adequate protection, modifying the automatic stay and granting related relief Filed by James T Markus on behalf of Banco Panamericano Inc , Chiplease Inc , Leon Greenblatt . (Pruitt, Debra) (Entered: 08/17/2004) |
| 08/17/2004 | 2080 | Hearing Continued (RE: 2073 Application of American Grading Company for Administrative Expenses, ). Hearing scheduled for 9/3/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/17/2004) |
| 08/19/2004 | 2081 | Hearing Continued (RE: 601 Motion of Beecher Development to compel assumption or rejection of executory contracts). Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/19/2004) |
| 08/24/2004 | 2082 | Hearing Continued . (RE:1154 Debtor's motion to assume Congress Landfill agreement,) Hearing scheduled for 9/21/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/24/2004) |
| 08/25/2004 | 2083 | List of Witnesses and Trial Exhibits Filed by David E Lierberman on behalf of Rosencranse Corporation (RE: 1880 Order Scheduling, ). (Pruitt, Debra) (Entered: 08/26/2004) |
| 08/25/2004 | 2084 | List of Witnesses and Exhibit Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 08/26/2004) |
| 08/25/2004 | 2085 | Notice of Filing Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi (RE: 2084 List of Witnesses). (Pruitt, Debra) (Entered: 08/26/2004) |
| 08/26/2004 | 2086 | Amended List of Witnesses and Potential Trial Exhibits Filed by David E Lierberman on behalf of Rosencranse Corporation . (Pruitt, Debra) (Entered: 08/27/2004) |
| 08/27/2004 | 2087 | Notice of Motion and Motion to Authorize Trustee to Reject Executory Contracts Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 8/31/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit) (Pruitt, Debra) (Entered: 08/27/2004) |
| 08/30/2004 | 2088 | Notice of Motion and Motion for Relief from Stay as to allow Rosencranse Corporation to exercise any and all its rights to terminate the License Agreement. Fee Amount $150, Filed by Arlene N Gelman on behalf of Rosencranse Corporation . Hearing scheduled for 9/1/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Pruitt, Debra) (Entered: 08/31/2004) |
| 08/30/2004 | 2089 | Receipt of Motion Fee - $150.00 by EG. Receipt Number 03098532. Payment received from Gelman. (Entered: 08/31/2004) |

| 08/30/2004 | 2090 | Motion to Appear Pro Hac Vice Filed by Charles S Riecke, on behalf of David J Reier . (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 08/31/2004) |
| 08/30/2004 | 2091 | Preliminary Response to (related document(s): 2074 Motion to Approve, , Motion for Relief Stay, ) Filed by Brian L Shaw on behalf of Resource Technology Corporation (Pruitt, Debra) (Entered: 08/31/2004) |
| 08/30/2004 | 2092 | Notice of Filing Filed by Brian L Shaw on behalf of Resource Technology Corporation (RE: 2091 Response). (Pruitt, Debra) (Entered: 08/31/2004) |
| 08/31/2004 | 2093 | Hearing Continued (RE: 2087 Trustee's Motion for authority to reject executory contracts,, 601 Motion of Beecher Development to compel assumption or rejection of executory contracts,). Hearing scheduled for 9/23/2004 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) Modified on 8/31/2004 (Williams, Velda). (Entered: 08/31/2004) |
| 08/31/2004 | 2094 | Amended Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of Rosencrase Corporation (RE: 2088 Motion for Relief Stay, ). (Pruitt, Debra) (Entered: 08/31/2004) |
| 08/31/2004 | 2095 | Motion to Appear Pro Hac Vice Filed by David J Reier . (Pruitt, Debra) (Entered: 09/01/2004) |
| 08/31/2004 | 2096 | Trial Order (RE: 2074 Motion to Approve, , Motion for Relief Stay, ). Trial date set for 9/23/2004 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery due by 9/17/2004. Witness List due by 9/20/2004.Exhibit List due by 9/20/2004. Signed on 8/31/2004 (Pruitt, Debra) (Entered: 09/01/2004) |
| 08/31/2004 | 2097 | Pre-Trial Brief Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi . (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Pruitt, Debra) (Entered: 09/01/2004) |
| 08/31/2004 | 2098 | Notice of Filing Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi (RE: 2097 Brief). (Pruitt, Debra) (Entered: 09/01/2004) |
| 08/31/2004 | 2099 | Objection to (related document(s): 2083 List of Witnesses) Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi (Pruitt, Debra) (Entered: 09/01/2004) |
| 08/31/2004 | 2100 | Notice of Filing Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi (RE: 2099 Objection). (Pruitt, Debra) (Entered: 09/01/2004) |
| 08/31/2004 | 2101 | Objection to (related document(s): 2084 List of Witnesses) Filed by David E Lierberman on behalf of Rosencrase Corporation (Pruitt, Debra) (Entered: 09/01/2004) |
| 08/31/2004 | 2102 | Memorandum re: Pre-Hearing Filed by David E Lierberman on behalf of Rosencrase Corporation . (Pruitt, Debra) (Entered: 09/01/2004) |
| 08/31/2004 | 2103 | Objection to (related document(s): 2074 Motion to Approve, , Motion for Relief Stay, ) Filed by James T Markus on behalf of Banco Panamericano Inc , Chiplease Inc , Leon Greenblatt (Pruitt, Debra) (Entered: 09/01/2004) |
| 09/02/2004 | 2104 | Hearing Continued (RE: 2073 Application of American Grading Company for payment of Administrative Expenses, ). Hearing scheduled for 9/21/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/02/2004) |
| 09/02/2004 | 2105 | Hearing Continued (RE: 2088 Motion of Rosencrase Corporation for Relief Stay, ). Hearing scheduled for 10/5/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/02/2004) |

| Date | Doc # | Description |
|---|---|---|
| 09/02/2004 | 2106 | Order Granting Motion For Adequate Protection (Related Doc # 2025). Signed on 9/2/2004. (Pruitt, Debra) (Entered: 09/02/2004) |
| 09/01/2004 | 2107 | Order Granting Motion to Extend Time (Related Doc # 2036). Signed on 9/1/2004. (Pruitt, Debra) (Entered: 09/02/2004) |
| 09/02/2004 | 2108 | Notice of Motion and Application for Administrative Expenses Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 9/7/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 09/03/2004) |
| 09/03/2004 | 2109 | Notice of Motion and Motion to Compel Chapter 11 Trustee for payment of administrative claim and enforce terms of settlement agreement Filed by Thomas W Goedert on behalf of Jenbacher Energiesysteme Ltd . Hearing scheduled for 9/28/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 09/03/2004) |
| 09/03/2004 | 2110 | Order Granting Motion To Appear pro hac vice (Related Doc # 2095). Signed on 9/3/2004. (Bradford, Janette) (Entered: 09/07/2004) |
| 09/07/2004 | 2111 | Receipt of Motion Fee - $150.00 by DO. Receipt Number 03099652. Payment received from Shaw. (Entered: 09/08/2004) |
| 09/07/2004 | 2112 | Notice of Motion and Motion for Relief from Stay as to to Remedy Environmental Violations. Fee Amount $150, Filed by Eric E Boyd on behalf of Beecher Development Company . Hearing scheduled for 9/9/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order # 3 Statement Accompanying Relief From Stay) (Pruitt, Debra) (Entered: 09/08/2004) |
| 09/07/2004 | 2113 | Affidavit Filed by Jack Dowden (RE: 2112 Motion for Relief Stay, ). (Pruitt, Debra) (Entered: 09/08/2004) |
| 09/07/2004 | 2114 | Notice of Motion and Motion to Authorize Banco Creditors for Pursuit of Claims for Unauthorized Post-Petition Payment Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . Hearing scheduled for 9/9/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 09/08/2004) |
| 09/07/2004 | 2115 | Order Granting Application For Administrative Expenses (Related Doc # 2108). Signed on 9/7/2004. (Pruitt, Debra) (Entered: 09/08/2004) |
| 09/08/2004 | 2116 | Notice of Motion and Motion for Relief from Stay as to to pursue any and all remedies which they may have with respect to the Lender's Collateral. Fee Amount $150, Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . Hearing scheduled for 9/14/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 09/09/2004) |
| 09/08/2004 | 2117 | Receipt of Motion Fee - $150.00 by DO. Receipt Number 03099977. Payment received from Novack. (Entered: 09/09/2004) |
| 09/09/2004 | 2118 | Amended Notice of Motion Filed by Philip L Comella on behalf of Beecher Development Company (RE: 2112 Motion for Relief Stay, ). Hearing scheduled for 9/14/2004 at 09:30 AM at X Will County Courthouse, 14 West Jefferson Street, Room 401. (Pruitt, Debra) (Entered: 09/10/2004) |
| 09/09/2004 | 2119 | Receipt of Motion Fee - $150.00 by KA. Receipt Number 03100110. Payment received from Seyfarth Shaw. (Entered: 09/10/2004) |

| 09/14/2004 | 2120 | Hearing Continued (RE: 2116 Motion of Banco Panamericano, Inc., et al., for Relief Stay, ). Hearing scheduled for 10/5/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/14/2004) |
|---|---|---|
| 09/13/2004 | 2121 | Objection to (related document(s): 2114 Motion to Authorize, ) Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (Pruitt, Debra) (Entered: 09/14/2004) |
| 09/14/2004 | 2122 | Order Scheduling (RE: 2116 Motion for Relief Stay, ). Hearing continued on 10/5/2004 at 10:30 AM .Reply due by: 10/1/2004 Responses due by 9/27/2004. Signed on 9/14/2004 (Pruitt, Debra) (Entered: 09/15/2004) |
| 09/14/2004 | 2123 | Order Denying Motion to Authorize (Related Doc # 2114). Signed on 9/14/2004. (Pruitt, Debra) (Entered: 09/15/2004) |
| 09/14/2004 | 2124 | Order Granting Motion for Relief from Stay (Related Doc # 2112). Signed on 9/14/2004. (Pruitt, Debra) (Entered: 09/15/2004) |
| 09/20/2004 | 2125 | Notice of Motion and Motion for Preliminary Injunction Filed by John F Young on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . Hearing scheduled for 9/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lyon, Peggy) (Entered: 09/20/2004) |
| 09/20/2004 | 2126 | Brief In Support Of Motion For Preliminary Injunction Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . (Lyon, Peggy) (Entered: 09/20/2004) |
| 09/20/2004 | 2127 | Verified Complaint For Injunctive Relief Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. (Lyon, Peggy) (Entered: 09/20/2004) |
| 09/20/2004 | 2128 | List of Witnesses and Exhibits Filed by Philip L Comella on behalf of Beecher Development Company (RE: 2096 Trial Order, ). (Pruitt, Debra) (Entered: 09/21/2004) |
| 09/20/2004 | 2129 | Notice of Filing Filed by Philip L Comella on behalf of Beecher Development Company (RE: 2128 List of Witnesses). (Pruitt, Debra) (Entered: 09/21/2004) |
| 09/20/2004 | 2130 | List of Witness and Exhibit Filed by Susan G Feibus on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 09/21/2004) |
| 09/20/2004 | 2131 | Notice of Filing Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 2130 List of Witnesses). (Pruitt, Debra) (Entered: 09/21/2004) |
| 09/21/2004 | 2132 | Hearing Continued (RE: 2073 Application of American Grading for Administrative Expenses,, [2069] Status on Chapter 11 petition, 1154 Debtor's motion to assume Congress Landfill agreement, ). Status hearing to be held on 10/26/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/21/2004) |
| 09/21/2004 | 2133 | Order Denying Motion for Preliminary Injunction (Related Doc # 2125). Signed on 9/21/2004. (Pruitt, Debra) (Entered: 09/22/2004) |
| 09/21/2004 | 2134 | List of Witnesses and Exhibits Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . (Pruitt, Debra) (Entered: 09/22/2004) |
| 09/22/2004 | 2135 | Notice of Motion and Motion For Sanctions against James T Markus Filed by Susan G Feibus on behalf of Gregg E Szilagyi . Hearing scheduled for 9/23/2004 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: |

| | | |
|---|---|---|
| | | 09/23/2004 |
| 09/22/2004 | ●2136 | Amended Certificate of Mailing/Service Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 2134 List of Witnesses). (Pruitt, Debra) (Entered: 09/23/2004) |
| 09/24/2004 | ●2137 | Hearing Continued (RE: 2087 Trustee's Motion to Reject Executory Contracts,, 2074 Trustee's motion for order approving settlement with Beecher Development and Motion for Relief Stay, 601 Motion of Beecher Development to compel assumption or rejection of executory contracts, ). Hearing scheduled for 9/24/2004 at 10:00 AM at 227 W Monroe Street, Room 3330, Chicago, Illinois 60606. (Williams, Velda) (Entered: 09/24/2004) |
| 09/24/2004 | ●2138 | Hearing Continued (RE: 2087 Trustee's motion to reject executory contracts,, 2135 Motion for Sanctions, 2074 Trustee's motion for order approving settlement with Beecher Development and Motion for Relief Stay, 601 Motion of Beecher Development to compel assumption or rejection of executory contract, ). Hearing scheduled for 10/4/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/24/2004) |
| 09/28/2004 | ●2139 | Hearing Continued (RE: 2109 Motion of Jenbacher Energiesysteme, Ltd. to Compel trustee to pay administrative claim and enforce terms of settlement agreement, ). Hearing scheduled for 11/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/28/2004) |
| 09/27/2004 | ●2140 | Objection to (related document(s): 2116 Motion for Relief Stay, ) Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (Pruitt, Debra) (Entered: 09/28/2004) |
| 09/27/2004 | ●2141 | Notice of Filing Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 2140 Objection). (Pruitt, Debra) (Entered: 09/28/2004) |
| 09/28/2004 | ●2142 | Order Scheduling (RE: 2109 Motion to Compel, ). Hearing continued on 11/23/2004 at 10:00 AM .Reply due by: 11/16/2004 Responses due by 10/26/2004. Signed on 9/28/2004 (Pruitt, Debra) (Entered: 09/29/2004) |
| 09/28/2004 | ●2143 | Response to (related document(s): 2116 Motion for Relief Stay, ) Filed by Gerald F Munitz on behalf of American Grading Corp (Pruitt, Debra) (Entered: 09/29/2004) |
| 09/28/2004 | ●2144 | Notice of Filing Filed by Gerald F Munitz on behalf of American Grading Corp (RE: 2143 Response). (Pruitt, Debra) (Entered: 09/29/2004) |
| 09/29/2004 | ●2145 | Notice of Motion and Motion to Extend Time Assume or Reject Executory Contract Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 9/30/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 09/30/2004) |
| 09/29/2004 | ●2146 | Summary of Cash Receipt and Disbursement for Filing Period Ending April 30, 2004 Filed by Alex Pirogovsky on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 09/30/2004) |
| 09/29/2004 | ●2147 | Notice of Filing Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 2146 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 09/30/2004) |
| 09/30/2004 | ●2148 | Order Granting Motion to Extend Time (Related Doc # 2145). Signed on 9/30/2004. (Pruitt, Debra) (Entered: 10/01/2004) |
| 10/04/2004 | ●2149 | Hearing Continued (RE: 2135 Trustee's Motion for Sanctions against James T Markus). Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, |

| | | |
|---|---|---|
| | | Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/04/2004) |
| 10/01/2004 | 2150 | Memorandum re: in Support Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 2135 Motion for Sanctions). (Pruitt, Debra) (Entered: 10/04/2004) |
| 10/01/2004 | 2151 | Notice of Filing Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 2150 Memorandum). (Pruitt, Debra) (Entered: 10/04/2004) |
| 10/01/2004 | 2152 | Brief Filed by Eugene J Geekie JR on behalf of Network Electric Company . (Pruitt, Debra) (Entered: 10/04/2004) |
| 10/01/2004 | 2153 | Notice of Filing Filed by Eugene J Geekie JR on behalf of Network Electric Company (RE: 2152 Brief). (Pruitt, Debra) (Entered: 10/04/2004) |
| 10/01/2004 | 2154 | Brief and Points of Authority regarding its right to representation after appointment of Chapter 11 Trustee Filed by Brian L Shaw on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 10/04/2004) |
| 10/01/2004 | 2155 | Notice of Filing Filed by Brian L Shaw on behalf of Resource Technology Corporation (RE: 2154 Brief). (Pruitt, Debra) (Entered: 10/04/2004) |
| 10/05/2004 | 2156 | Hearing Continued (RE: 2088 Motion of Rosencranse for Relief Stay, ). Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/05/2004) |
| 10/05/2004 | 2157 | Notice of Motion and Application to Employ Ewing Bemiss & Co as Financial Advisor Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . Hearing scheduled for 10/7/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 10/06/2004) |
| 10/07/2004 | 2158 | Declaration Filed by Mary Bacon (RE: 2157 Application to Employ, ). (Pruitt, Debra) (Entered: 10/08/2004) |
| 10/07/2004 | 2159 | Order Granting Application to Employ Ewing Bemiss & Co (Related Doc # 2157). Signed on 10/7/2004. (Pruitt, Debra) (Entered: 10/08/2004) |
| 10/08/2004 | 2160 | Notice of Motion and Motion to Assume December 31, 1996 License Agreement between RTC and Rosencranse Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 10/12/2004) |
| 10/08/2004 | 2161 | Order Granting Motion to Approve (Related Doc # 2074). Signed on 10/8/2004. (Pruitt, Debra) (Entered: 10/13/2004) |
| 10/15/2004 | 2162 | Notice of Motion and Motion for Expedited Discovery Filed by Arlene N Gelman on behalf of Rosencranse Corporation . Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Pruitt, Debra) (Entered: 10/18/2004) |
| 10/15/2004 | 2163 | Order Granting Motion for Relief from Stay (Related Doc # 2116). Signed on 10/15/2004. (Pruitt, Debra) (Entered: 10/18/2004) |
| 10/18/2004 | 2164 | Notice of Appeal Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . Fee Amount $255 (RE: 2161 Order on Motion to Approve). Appellant Designation due by 10/28/2004. Transmission of Record Due by 11/29/2004. |

| | | |
|---|---|---|
| | | (Carroll, Dorothy) (Entered: 10/19/2004) |
| 10/19/2004 | 2165 | Notice of Filing to Bk Judge and Parties on Service List (RE: 2164 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 10/19/2004) |
| 10/18/2004 | 2166 | Receipt of Notice of Appeal Fee- $5.00 by JJ. Receipt Number 03106718. Payment received from Herrera. (Entered: 10/19/2004) |
| 10/18/2004 | 2167 | Receipt of Docketing of Appeal Fee- $250.00 by JJ. Receipt Number 03106718. Payment received from Herrera. (Entered: 10/19/2004) |
| 10/20/2004 | 2168 | Hearing Continued (RE: 2160 Motion to Assume/Reject, ). Hearing scheduled for 10/26/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 10/20/2004) |
| 10/19/2004 | 2169 | Objection to (related document):2087 Motion to Authorize, ) Filed by Arlene N Gelman on behalf of Rosencranse Corporation (Pruitt, Debra) (Entered: 10/20/2004) |
| 10/20/2004 | 2170 | Hearing Continued (RE: 2088 Motion of Rosencranse Corp. for Relief Stay,, 2135 Trustee's Motion for Sanctions, 2162 Motion of Rosencranse Corp. for Expedited Discovery, ). Hearing scheduled for 10/26/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 10/20/2004) |
| 10/20/2004 | 2171 | Receipt of Motion Fee - $150.00 by EG. Receipt Number 03107206. Payment received from Novack. (Entered: 10/21/2004) |
| 10/20/2004 | 2172 | Notice of Motion and Motion To Stay Pending Appeal Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . Hearing scheduled for 10/26/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 10/21/2004) |
| 10/22/2004 | 2173 | 454 (Recover Money/Property) : Complaint 04-03867 Filed by Gregg E. Szilagyi against LEON GREENBLATT , CHIPLEASE, INC , BANCO PANAMERICANO, INC. (Sirmons, Dornesa) (Entered: 10/22/2004) |
| 10/25/2004 | 2174 | Reply to (related document(s):2087 Motion to Authorize, ) Filed by Susan G Feibus on behalf of Gregg E Szilagyi (Pruitt, Debra) (Entered: 10/26/2004) |
| 10/25/2004 | 2175 | Notice of Filing Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 2174 Reply). (Pruitt, Debra) (Entered: 10/26/2004) |
| 10/25/2004 | 2176 | Response to (related document(s):2172 Motion To Stay Pending Appeal, ) Filed by Susan G Feibus on behalf of Gregg E Szilagyi (Pruitt, Debra) (Entered: 10/26/2004) |
| 10/25/2004 | 2177 | Notice of Filing Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 2176 Response). (Pruitt, Debra) (Entered: 10/26/2004) |
| 10/25/2004 | 2178 | OPPOSITION Filed by Philip L Comella on behalf of Beecher Development Company (RE: 2172 Motion To Stay Pending Appeal, ). (Pruitt, Debra) (Entered: 10/26/2004) |
| 10/25/2004 | 2179 | Notice of Filing Filed by Philip L Comella on behalf of Beecher Development Company (RE: 2178 Generic Document). (Pruitt, Debra) (Entered: 10/26/2004) |
| 10/26/2004 | 2180 | Objection of Trustee (related document(s): 2109 Motion to Compel, ) Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (Marola, Rosalie) (Entered: 10/27/2004) |

| | | |
|---|---|---|
| 10/26/2004 | 2181 | Notice of Filing Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: [9] Entered and Continued, 2180 Objection). (Marola, Rosalie) (Entered: 10/27/2004) |
| 10/26/2004 | 2182 | Notice of Motion and Motion to Receive Notice or Add to Service List Commonwealth Edison Company Filed by Karen V Newbury on behalf of Commonwealth Edison Company . Hearing scheduled for 11/2/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 10/27/2004) |
| 10/26/2004 | 2183 | Appearance Filed by Karen V Newbury on behalf of Commonwealth Edison Company . (Pruitt, Debra) (Entered: 10/27/2004) |
| 10/27/2004 | 2184 | Hearing Continued . (1154 Debtor's Motion to Assume Congress Landfill Agreement, ) Hearing scheduled for 11/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 10/27/2004) |
| 10/27/2004 | 2185 | Hearing Continued . ( Status on Chapter 11 Petition ) Status hearing to be held on 11/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 10/27/2004) |
| 10/27/2004 | 2186 | Hearing Continued (RE: 2073 Application for Administrative Expenses, ). Hearing scheduled for 11/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 10/27/2004) |
| 10/27/2004 | 2187 | Hearing Continued (RE: 2135 Trustee's Motion for Sanctions). Hearing scheduled for 11/9/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 10/27/2004) |
| 10/27/2004 | 2188 | Hearing Continued (RE: 2162 Motion of Rosencrance Corp. for Expedited Discovery, ). Hearing scheduled for 11/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 10/27/2004) |
| 10/28/2004 | 2189 | Notice of Motion and Motion to Authorize Trustee to Terminate IEPA Permit at Beecher Landfill Facility Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 11/2/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 10/28/2004) |
| 10/28/2004 | 2190 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Donald J Quigley on behalf of Banco Panamericano Inc , Chiplease Inc , Leon Greenblatt . (RE: 2164 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 10/29/2004) |
| 10/26/2004 | 2191 | Order Granting Motion for Relief from Stay (Related Doc # 2088). Signed on 10/26/2004. (Pruitt, Debra) (Entered: 10/29/2004) |
| 10/29/2004 | 2192 | Notice of Motion and Motion to Prohibit Use of Cash Collateral and for Order Enforcing Lenders Rights under Final Financing Order Filed by Mitchell L Marinello on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . Hearing scheduled for 11/2/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 11/01/2004) |
| 10/26/2004 | 2193 | Order Denying Motion To Stay Pending Appeal. (Related Doc # 2172) . Signed on 10/26/2004. (Pruitt, Debra) (Entered: 11/01/2004) |
| 10/26/2004 | 2194 | Order Denying Motion to Authorize (Related Doc # 2087). Signed on 10/26/2004. (Pruitt, Debra) (Entered: 11/02/2004) |
| 11/02/2004 | 2195 | Hearing Continued (RE: 2192 Motion of Greenblatt Leon, Chiplease Inc and Banco |

| | | |
|---|---|---|
| | | Panamericano to Prohibit Cash Collateral and for order enforcing lenders rights under final financing order, ). Hearing scheduled for 11/9/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/02/2004) |
| 11/01/2004 | 2196 | Objection to (related document(s): 2189 Motion to Authorize, ) Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (Pruitt, Debra) (Entered: 11/02/2004) |
| 11/02/2004 | 2197 | Order Granting Motion to Authorize (Related Doc # 2189). Signed on 11/2/2004. (Pruitt, Debra) (Entered: 11/03/2004) |
| 11/02/2004 | 2198 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 2182). Signed on 11/2/2004. (Pruitt, Debra) (Entered: 11/03/2004) |
| 11/04/2004 | 2199 | Notice of Motion and Motion to Reconsider (related documents 2191 Order on Motion for Relief from Stay) Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi . Hearing scheduled for 11/5/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 11/05/2004) |
| 11/05/2004 | 2200 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 30, 2004 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 11/05/2004) |
| 11/04/2004 | 2201 | Notice of Filing Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 2200 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 11/05/2004) |
| 11/05/2004 | 2202 | Hearing Continued (RE: 2199 Trustee's Motion for Reconsideration of order granting Rosencrance Corporation's motion for entry of order modifying the automatic stay, ). Hearing scheduled for 11/9/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/05/2004) |
| 11/05/2004 | 2203 | Notice of Motion and Motion to Reconsider (related documents 2163 Order on Motion for Relief from Stay) Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 11/9/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 11/08/2004) |
| 11/08/2004 | 2204 | Hearing Stricken (RE: 2135 Trustee's Motion for Sanctions). (Williams, Velda) (Entered: 11/08/2004) |
| 11/08/2004 | 2205 | Hearing Continued (RE: 2135 Trustee's Motion for Sanctions against James T. Markus,). Hearing scheduled for 11/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/08/2004) |
| 11/05/2004 | 2206 | Notice of Motion and Motion to Enforce Automatic Stay, Notice of Motion and Motion For Sanctions against Banco Panamericano Inc, Chiplease Inc and Leon Greenblatt ("Lenders") Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 11/9/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Pruitt, Debra) (Entered: 11/08/2004) |
| 11/05/2004 | 2207 | Response to (related document(s): 2192 Motion to Prohibit Cash Collateral, ) Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (Pruitt, Debra) (Entered: 11/08/2004) |
| 11/08/2004 | 2208 | Objection to (related document(s): 2192 Motion to Prohibit Cash Collateral, ) Filed by Susan G Feibus on behalf of Gregg E Szilagyi (Attachments: # 1 Exhibit) (Pruitt, Debra) (Entered: 11/09/2004) |
| | | |

| | | |
|---|---|---|
| 11/08/2004 | 2209 | Notice of Filing Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 2208 Objection). (Pruitt, Debra) (Entered: 11/09/2004) |
| 11/08/2004 | 2210 | Memorandum re: in Support Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 2203 Motion to Reconsider, ). (Pruitt, Debra) (Entered: 11/09/2004) |
| 11/08/2004 | 2211 | Notice of Filing Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 2210 Memorandum). (Pruitt, Debra) (Entered: 11/09/2004) |
| 11/08/2004 | 2212 | Jounder in Support Filed by Jon C Vigano on behalf of Network Electric Company (RE: 2203 Motion to Reconsider, ). (Pruitt, Debra) (Entered: 11/09/2004) |
| 11/08/2004 | 2213 | Notice of Filing Filed by Jon C Vigano on behalf of Network Electric Company (RE: 2212 Generic Document). (Pruitt, Debra) (Entered: 11/09/2004) |
| 11/08/2004 | 2214 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Trustee, Gregg E Szilagyi for Resource Technology Corp . (RE: 2164 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 11/09/2004) |
| 11/08/2004 | 2215 | Notice of Filing Filed by Gregg E Szilagyi (RE: 2214 Appellee Designation). (Carroll, Dorothy) (Entered: 11/09/2004) |
| 11/09/2004 | 2216 | Hearing Continued (RE: 2199 Trustee's Motion for Reconsideration of Rosencranse Corporation's order modifying the automatic stay, ). Hearing scheduled for 11/12/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/09/2004) |
| 11/09/2004 | 2217 | Hearing Continued (RE: 2192 Motion to Prohibit Cash Collateral,, 2206 Trustee's motion Enforce Automatic Stay, , Motion for Sanctions,, 2203 Trustee's Motion to Reconsider order granting Lenders relief from stay, ). Hearing scheduled for 11/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/09/2004) |
| 11/09/2004 | 2218 | Response to (related document(s): 2203 Motion to Reconsider, ) Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (Pruitt, Debra) (Entered: 11/10/2004) |
| 11/09/2004 | 2219 | Notice of Filing Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 2218 Response). (Pruitt, Debra) (Entered: 11/10/2004) |
| 11/09/2004 | 2220 | Co-Appellee Designation of Additional Contents for Inclusion in Record of Appeal Filed by Philip L Comella on behalf of Beecher Development Company . (RE: 2164 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 11/10/2004) |
| 11/09/2004 | 2221 | Notice of Filing Filed by Philip L Comella on behalf of Beecher Development Company (RE: 2220 Appellee Designation). (Carroll, Dorothy) (Entered: 11/10/2004) |
| 11/12/2004 | 2222 | Notice of Appeal Filed by James T Markus on behalf of Banco Panamericano Inc , Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . Fee Amount $255 (RE: 2197 Order on Motion to Authorize). Appellant Designation due by 11/22/2004. Transmission of Record Due by 12/22/2004. (Carroll, Dorothy) (Entered: 11/15/2004) |
| 11/15/2004 | 2223 | Notice of Filing to Bk Judge and Parties on Service List (RE: 2222 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 11/15/2004) |
| 11/12/2004 | 2224 | Receipt of Notice of Appeal Fee- $5.00 by EG. Receipt Number 03110957. Payment |

| | | received from Herrera. (Entered: 11/15/2004) |
|---|---|---|
| 11/12/2004 | 2225 | Receipt of Docketing of Appeal Fee- $250.00 by EG. Receipt Number 03110957. Payment received from Herrera. (Entered: 11/15/2004) |
| 11/12/2004 | 2226 | Supplemental Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi (RE: 2203 Motion to Reconsider, ). (Pruitt, Debra) (Entered: 11/15/2004) |
| 11/12/2004 | 2227 | Notice of Filing Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi (RE: 2226 Supplemental). (Pruitt, Debra) (Entered: 11/15/2004) |
| 11/15/2004 | 2228 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 7389 Assigned to District Court Judge: Kennelly, Magistrate Judge: Geraldine Soat Brown (RE: 2164 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 11/15/2004) |
| 11/15/2004 | 2229 | Notice of Motion and Motion for Examination Pursuant to Rule 2004 Filed by Susan G Feibus on behalf of Gregg E Szilagyi . Hearing scheduled for 11/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Pruitt, Debra) (Entered: 11/16/2004) |
| 11/16/2004 | 2230 | 434 (Injunctive Relief) : Complaint 04-04068 Filed by Gregg E. Szilagyi against LEON GREENBLATT , CHIPLEASE, INC. , BANCO PANAMERICANO, INC. (Sirmons, Dornesa) (Entered: 11/16/2004) |
| 11/16/2004 | 2231 | Reply to (related document(s): 2109 Motion to Compel, ) Filed by Nicole L Castillo on behalf of Jenbacher Energiesysteme Ltd (Pruitt, Debra) (Entered: 11/17/2004) |
| 11/16/2004 | 2232 | Notice of Filing Filed by Nicole L Castillo on behalf of Jenbacher Energiesysteme Ltd (RE: 2231 Reply). (Pruitt, Debra) (Entered: 11/17/2004) |
| 11/16/2004 | 2233 | Notice of Filing Filed by Nicole L Castillo on behalf of Jenbacher Energiesysteme Ltd (RE: 2231 Reply). (Pruitt, Debra) Modified on 11/18/2004 to correct and add Amended (Walker, Valerie). (Entered: 11/17/2004) |
| 11/18/2004 | 2234 | CORRECTIVE ENTRY to correct and add Amended (RE: 2233 Notice of Filing). (Walker, Valerie) (Entered: 11/18/2004) |
| 11/18/2004 | 2235 | Order Granting Motion for 2004 Examination (Related Doc # 2229). Signed on 11/18/2004. (Pruitt, Debra) (Entered: 11/19/2004) |
| 11/17/2004 | 2236 | Order Granting Motion To Reconsider (Related Doc # 2199). Signed on 11/17/2004. (Pruitt, Debra) (Entered: 11/19/2004) |
| 11/17/2004 | 2237 | **Entered in Error**Order Granting Motion To Assume/Reject and set for status 11/23/04 at 10:00 a.m.(Related Doc # 2160). Signed on 11/17/2004. (Pruitt, Debra) Modified on 11/23/2004 (Riddick, Debbie). (Entered: 11/19/2004) |
| 11/17/2004 | 2238 | **Entered In Error**Order Granting Motion and set for status 11/23/04 at 10:00 a.m.(Related Doc # 2162). Signed on 11/17/2004. (Pruitt, Debra) Modified on 11/23/2004 (Riddick, Debbie). (Entered: 11/19/2004) |
| 11/17/2004 | 2239 | **Entered in Error**Order Granting Motion for Relief from Stay and set for status 11/23/04 at 10:00 a.m. (Related Doc # 2088). Signed on 11/17/2004. (Pruitt, Debra) Modified on 11/23/2004 (Riddick, Debbie). (Entered: 11/19/2004) |
| 11/19/2004 | 2240 | Notice of Motion and Motion for Entry of an order to preserve and maintain books and |

| | | |
|---|---|---|
| | | records Filed by Susan G Feibus on behalf of Gregg E Szilagyi . Hearing scheduled for 11/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 11/22/2004) |
| 11/22/2004 | 2241 | Objection to (related document(s): 2192 Motion to Prohibit Cash Collateral, ) Filed by Jon C Vigano on behalf of Network Electric Company (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Pruitt, Debra) (Entered: 11/23/2004) |
| 11/22/2004 | 2242 | Notice of Filing Filed by Jon C Vigano on behalf of Network Electric Company (RE: 2241 Objection). (Pruitt, Debra) (Entered: 11/23/2004) |
| 11/23/2004 | 2243 | Hearing Continued (RE: 2109 Motion of Jenbacher Energiesysteme to Compel payment of administrative claim,, 2192 Motion of Banco Panamericano, et al., to Prohibit Cash Collateral,, 2206 Trustee's motion Enforce Automatic Stay and for Sanctions,, 2135 Trustee's Motion for Sanctions against James T. Markus, 2203 Trustee's Motion to Reconsider order granting "lenders" relief from stay, ). Hearing scheduled for 12/9/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/23/2004) |
| 11/23/2004 | 2244 | Hearing Continued . (Status on chapter 11 petition, ) Status hearing to be held on 12/9/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/23/2004) |
| 11/23/2004 | 2245 | Hearing Continued . (RE: 1154 Debtor's motion to assume Congress Landfill agreement, ) Status hearing to be held on 12/16/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/23/2004) |
| 11/17/2004 | 2246 | Order RE: Trustee's Motion for Order authorizing Assumption of Executory Contract is reinstated and set for status 11/23/04 at 10:00 a.m. . [RE: 2199] Signed on 11/17/2004 (Pruitt, Debra) (Entered: 11/23/2004) |
| 11/17/2004 | 2247 | Order RE: Rosencranse Corporation's Motion for Expedited Discovery is reinstated and set for status 11/23/04 at 10:00 a.m. . [RE:2199] Signed on 11/17/2004 (Pruitt, Debra) (Entered: 11/23/2004) |
| 11/17/2004 | 2248 | Order RE: Rosencranse Corporation's Motion for Entry of An Order Modifying the Automatic Stay is reinstated and set for status 11/23/04 at 10:00 a.m. (RE: 2199 Motion to Reconsider, ). Signed on 11/17/2004 (Pruitt, Debra) (Entered: 11/23/2004) |
| 11/23/2004 | 2249 | CORRECTIVE ENTRY (RE: 2237 Order on Motion to Assume/Reject, 2238 Order on Generic Motion, 2239 Order on Motion for Relief from Stay). (Riddick, Debbie) (Entered: 11/23/2004) |
| 11/24/2004 | 2250 | Hearing Continued (RE: 2160 Trustee's motion for order authorizing assumption of executory contract,, 2088 Motion of Rosencranse Corporation for Relief Stay,, 2162 Debtor's motion for expedited discovery, ). Hearing scheduled for 12/16/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/24/2004) |
| 11/23/2004 | 2251 | Order Striking Application For Administrative Expenses (Related Doc # 2073). Signed on 11/23/2004. (Pruitt, Debra) (Entered: 11/29/2004) |
| 11/29/2004 | 2252 | 454 (Recover Money/Property) : Complaint 04-04110 Filed by Gregg E Szilagyi against Lenbacher Energiesysteme Ltd (Johnson, Jeffrey) (Entered: 11/29/2004) |
| 12/07/2004 | 2253 | Notice of Motion and Application for Administrative Expenses Filed by Joseph P Berglund on behalf of Selco Industries Inc . Hearing scheduled for 12/9/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: |

| | | |
|---|---|---|
| | | 12/08/2004 |
| 12/07/2004 | 🌐2254 | Appearance Filed by Peter D Young on behalf of Selco Industries Inc . (Pruitt, Debra) (Entered: 12/08/2004) |
| 12/07/2004 | 🌐2255 | Appearance Filed by G. Ryan Liska on behalf of Selco Industries Inc . (Pruitt, Debra) (Entered: 12/08/2004) |
| 12/07/2004 | 🌐2256 | Appearance Filed by Joseph P Berglund on behalf of Selco Industries Inc . (Pruitt, Debra) (Entered: 12/08/2004) |
| 12/07/2004 | 🌐2257 | Appearance Filed by Stanley E Niew on behalf of Selco Industries Inc . (Pruitt, Debra) (Entered: 12/08/2004) |
| 12/09/2004 | 🌐2258 | Hearing Continued (RE: 2253 Application for Administrative Expenses for Selco Industries, ). Hearing scheduled for 12/30/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/09/2004) |
| 12/09/2004 | 🌐2259 | Hearing Continued (RE: 2109 Motion of Jenbacher Energiesysteme to Compel trustee for payment of administrative claim and enforce terms of settlement agreement,, 2135 Trustee's Motion for Sanctions against James T Markus). Hearing scheduled for 1/4/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/09/2004) |
| 12/09/2004 | 🌐2260 | Hearing Continued (RE: 2192 Motion of Leon Greenblatt, Chiplease Inc and Banco Panamericano Inc to Prohibit Cash Collateral and for order enforcing lenders rights under final financing order,, 2206 Trustee's motion to Enforce Automatic Stay and Motion for Sanctions against Banco Panamericano Inc, Chiplease Inc and Leon Greenblatt,, 2203 Trustee's Motion to Reconsider order granting lenders relief from stay, ). Hearing scheduled for 12/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/09/2004) |
| 12/09/2004 | 🌐2261 | Hearing Continued . (Status hearing on chapter 11 petition, ) Status hearing to be held on 12/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/09/2004) |
| 12/10/2004 | 🌐2262 | Order Granting Motion (Related Doc # 2240). Signed on 12/10/2004. (Seamann, Pamela) (Entered: 12/13/2004) |
| 12/10/2004 | 🌐2263 | Response to Trustees Rule 2004 Subpoena for Documents Filed by Mitchell L Marinello on behalf of Loop Corporation (Seamann, Pamela) (Entered: 12/13/2004) |
| 12/10/2004 | 🌐2264 | Response of Kevin Werner to Trustees Rule 2004 Subpoena for Documents Filed by Mitchell L Marinello on behalf of Kevin Werner (Seamann, Pamela) (Entered: 12/13/2004) |
| 12/13/2004 | 🌐2265 | Response of Elizabeth D Sharp to Trustees Rule 2004 Subpoena for Documents Filed by Mitchell L Marinello on behalf of Elizabeth D Sharp (Seamann, Pamela) (Entered: 12/13/2004) |
| 12/10/2004 | 🌐2266 | Response of Michael May to Trustees Rule 2004 Subpoena for Documents Filed by Mitchell L Marinello on behalf of Michael May (Seamann, Pamela) (Entered: 12/13/2004) |
| 12/16/2004 | 🌐2267 | Hearing Continued . (RE: 1154 Debtor's motion to assume Congress Lanfill agreement, ) Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/16/2004) |
| | | |

| 12/16/2004 | 2268 | Hearing Continued (RE: 2160 Trustee's motion for order authorizing assumption of executory contract,, 2088 Motion of Rosencranse Corporation for relief from stay, ). Hearing scheduled for 2/10/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/16/2004) |
| --- | --- | --- |
| 12/16/2004 | 2269 | Order Striking Motion (Related Doc # 2162). Signed on 12/16/2004. (Pruitt, Debra) (Entered: 12/17/2004) |
| 12/16/2004 | 2270 | Trial Order (RE: 2088 Motion for Relief Stay, ). Trial date set for 2/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery due by 2/1/2005.Objections due by 2/8/2005. Witness List due by 2/4/2005.Exhibit List due by 2/4/2005. Signed on 12/16/2004 (Pruitt, Debra) (Entered: 12/17/2004) |
| 12/17/2004 | 2271 | Notice of Motion and Motion to Approve the Settlement Agreement, Notice of Motion and Motion for Relief from Stay as to as to agreement between CSMG and RTC. Fee Amount $150, Filed by Gregg E Szilagyi . Hearing scheduled for 12/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Livermore, Corrina) (Entered: 12/20/2004) |
| 12/21/2004 | 2272 | Hearing Continued (RE: 2271 Motion to Approve, Settlement, ). Hearing scheduled for 1/18/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/21/2004) |
| 12/17/2004 | 2273 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by John F Young on behalf of Banco Panamericano Inc , Chiplease Inc , Leon Greenblatt . (RE: 2222 Notice of Appeal, ). (Riddick, Debbie) (Entered: 12/21/2004) |
| 12/21/2004 | 2274 | Order Scheduling (RE: 2271 Motion to Approve, , Motion for Relief Stay, ). Hearing scheduled for 1/18/2005 at 10:00 AM .Reply due by: 1/11/2005 Responses due by 1/4/2005. Signed on 12/21/2004 (Pruitt, Debra) (Entered: 12/22/2004) |
| 12/22/2004 | 2275 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04C 8237 Assigned to District Court Judge: Kennelly (RE: 2222 Notice of Appeal, ). (Riddick, Debbie) (Entered: 12/22/2004) |
| 12/22/2004 | 2276 | Notice of Motion and Motion for Protective Order Filed by Allan V Abinoja on behalf of Delaware Gas and Electric Inc , Loop Properties , Loop Corporation , Michael May , Elizabeth D Sharp , Kevin Werner . Hearing scheduled for 12/28/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 12/23/2004) |
| 12/23/2004 | 2277 | Response to Trustee's Rule 2004 Subpoena for Documents Filed by Allan V Abinoja on behalf of Delaware Gas and Electric Inc (Pruitt, Debra) (Entered: 12/27/2004) |
| 12/23/2004 | 2278 | Notice of Motion and Motion for Temporary Restraining Order Filed by Susan G Feibus on behalf of Gregg E Szilagyi . Hearing scheduled for 12/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 12/27/2004) |
| 12/28/2004 | 2279 | Hearing Continued . (Status on chapter 11 petition, ) Status hearing to be held on 12/30/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/28/2004) |
| 12/28/2004 | 2280 | Hearing Continued (RE: 2192 Motion of Leon Greenblatte, et al., to Prohibit Cash Collateral,, 2206 Trustee's Motion Enforce Automatic Stay, , Motion for Sanctions,, 2203 Trustee's Motion to Reconsider, ). Hearing scheduled for 12/30/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/28/2004) |

| 12/28/2004 | 2281 | Hearing Continued (RE: 2276 Motion of Subpoenaed Parties for Protective Order, ). Hearing scheduled for 1/4/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/28/2004) |
|---|---|---|
| 12/27/2004 | 2282 | Response to (related document(s): 2276 Motion for Protective Order, ) Filed by Theodore E Harman on behalf of Gregg E Szilagyi (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 12/28/2004) |
| 12/27/2004 | 2283 | Notice of Filing Filed by Theodore E Harman on behalf of Gregg E Szilagyi (RE: 2282 Response). (Pruitt, Debra) (Entered: 12/28/2004) |
| 12/27/2004 | 2284 | Order Granting Motion for Temporary Restraining Order (Related Doc # 2278). Signed on 12/27/2004. (Pruitt, Debra) (Entered: 12/29/2004) |
| 12/28/2004 | 2285 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 30, 2004 Filed by Alex Pirogovsky on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 12/29/2004) |
| 12/28/2004 | 2286 | Notice of Filing Filed by Alex Pirogovsky on behalf of Resource Technology Corporation (RE: 2285 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 12/29/2004) |
| 12/28/2004 | 2287 | Objection to Secured Claim of Leon Greenblatt Chiplease Inc and Banco Panamericano Inc Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (Pruitt, Debra) (Entered: 12/29/2004) |
| 12/28/2004 | 2288 | Notice of Filing Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 2287 Objection). (Pruitt, Debra) (Entered: 12/29/2004) |
| 12/30/2004 | 2289 | Hearing Continued . (Status on chapter 11 petition, )Hearing scheduled for 3/17/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/30/2004) |
| 12/30/2004 | 2290 | Order Denying Motion To Reconsider (Related Doc # 2203). Signed on 12/30/2004. (Pruitt, Debra) (Entered: 01/03/2005) |
| 12/30/2004 | 2291 | Order Denying Motion To Enforce Automatice Stay (Related Doc # 2206). Signed on 12/30/2004. (Pruitt, Debra) (Entered: 01/03/2005) |
| 12/30/2004 | 2292 | Order Denying Motion To Prohibit Cash Collateral (Related Doc # 2192). Signed on 12/30/2004. (Pruitt, Debra) (Entered: 01/03/2005) |
| 12/30/2004 | 2293 | Order Granting in part, Denying in part Application For Administrative Expenses (Related Doc # 2253). Signed on 12/30/2004. (Pruitt, Debra) (Entered: 01/03/2005) |
| 01/03/2005 | 2294 | Appellee Designation of Additional Items of Contents for Inclusion in Record of Appeal Filed by Kathleen Holper Champagne on behalf of Gregg E Szilagyi, as the Chapter 11 Trustee for Resource Technology Corporation . (RE: 2222 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 01/04/2005) |
| 01/03/2005 | 2295 | Notice of Filing Filed by Kathleen Holper Champagne on behalf of Resource Technology Corporation (RE: 2294 Appellee Designation, ). (Carroll, Dorothy) (Entered: 01/04/2005) |
| 01/04/2005 | 2296 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 8237 Assigned to District Court Judge: Kennelly (RE: 2222 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 01/04/2005) |

| 01/04/2005 | 2297 | Hearing Stricken (RE: 2271 Motion to Approve settlement agreement - was set 1/18/05, ). (Williams, Velda) (Entered: 01/04/2005) |
| 01/04/2005 | 2298 | Hearing Continued (RE: 2271 Motion to Approve settlement agreement, ). Hearing scheduled for 1/31/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/04/2005) |
| 01/04/2005 | 2299 | Hearing Continued (RE: 2109 Motion of Jenbacher Energiesysteme to Compel chapter 11 trustee to pay administrative claim,, 2135 Trustee's Motion for Sanctions against James T Markus,). Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/04/2005) |
| 01/04/2005 | 2300 | Order Withdrawing Motion For Protective Order (Related Doc # 2276). Signed on 1/4/2005. (Pruitt, Debra) (Entered: 01/05/2005) |
| 01/04/2005 | 2301 | Trial Order (RE: 2271 Motion to Approve, , Motion for Relief Stay, ). Trial date set for 1/31/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Objections due by 1/27/2005. Witness List due by 1/23/2005.Exhibit List due by 1/23/2005. Signed on 1/4/2005 (Pruitt, Debra) (Entered: 01/05/2005) |
| 01/04/2005 | 2302 | Objection to (related document(s): 2271 Motion to Approve, , Motion for Relief Stay, ) Filed by John F Young on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (Pruitt, Debra) Additional attachment(s) added on 1/24/2005 (Riddick, Debbie). (Entered: 01/05/2005) |
| 01/07/2005 | 2303 | Notice of Motion and Motion to Continue/Reschedule Hearing (related documents 2160 Motion to Assume/Reject, ) Filed by Susan G Feibus on behalf of Gregg E Szilagyi . Hearing scheduled for 1/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seamann, Pamela) (Entered: 01/10/2005) |
| 01/10/2005 | 2304 | 454 (Recover Money/Property) : Complaint 05-00025 Filed by Gregg E Szilagyi as Trustee for Resource Technology Corporation against Loop Corp , Loop Properties, Inc (Miller, Marvin) (Entered: 01/10/2005) |
| 01/11/2005 | 2305 | Hearing Stricken (RE: 2270 Trial on motion of Rosencranse for relief from stay was set 2/10/2005 ). (Williams, Velda) (Entered: 01/11/2005) |
| 01/11/2005 | 2306 | Hearing Stricken (RE: 2160 Motion to Assume/Reject was set 2/10/2005, ). (Williams, Velda) (Entered: 01/11/2005) |
| 01/11/2005 | 2307 | Hearing Continued (RE: 2160 Motion to Assume/Reject, ). Hearing scheduled for 2/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/11/2005) |
| 01/11/2005 | 2308 | Hearing Continued . (RE: 2088 Motion of Rosencranse for relief from stay) Hearing scheduled for 2/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/11/2005) |
| 01/10/2005 | 2309 | Appearance Filed by Theodore E Harman on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 01/11/2005) |
| 01/11/2005 | 2310 | Notice of Motion and Motion for Protective Order Filed by Susan G Feibus on behalf of Gregg E Szilagyi . Hearing scheduled for 1/13/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 01/12/2005) |
| 01/13/2005 | 2311 | Hearing Continued (RE: 2310 Trustee's Motion for Protective Order, ). Hearing scheduled |

| | | |
|---|---|---|
| | | for 1/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/13/2005) |
| 01/11/2005 | 2312 | Order Granting in part, Denying in part Motion To Continue/Reschedule Hearing On (Related Doc # 2303). . Signed on 1/11/2005. (Pruitt, Debra) (Entered: 01/13/2005) |
| 01/13/2005 | 2313 | Reply to (related document(s): 2302 Objection Filed by Philip L Comella on behalf of Chastang Landfill Inc (Attachments: # 1 Exhibit) (Pruitt, Debra) (Entered: 01/14/2005) |
| 01/13/2005 | 2314 | Notice of Filing Filed by Philip L Comella on behalf of Chastang Landfill Inc (RE: 2313 Reply). (Pruitt, Debra) (Entered: 01/14/2005) |
| 01/13/2005 | 2315 | Notice re: Second Rule to Banco Panamericano Inc, Chiplease Inc and Leon Greenblatt Filed by Philip L Comella on behalf of Chastang Landfill Inc . (Pruitt, Debra) (Entered: 01/14/2005) |
| 01/13/2005 | 2316 | Second Set of Interrogatories to "Lenders" Filed by Philip L Comella on behalf of Chastang Landfill Inc and Waste Management Holdings . (Pruitt, Debra) (Entered: 01/14/2005) |
| 01/18/2005 | 2317 | Notice of Motion For Sanctions Filed by Susan G Feibus on behalf of Gregg E Szilagyi . Hearing scheduled for 1/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Riddick, Debbie) (Entered: 01/19/2005) |
| 01/19/2005 | 2318 | Amended Notice of Motion Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 2317 Motion for Sanctions). Hearing scheduled for 1/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Riddick, Debbie) (Entered: 01/19/2005) |
| 01/19/2005 | 2319 | Notice of Motion and Motion to Compel Trustee to Payment of Payroll Tax Claims Filed by Mitchell L Marinello on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . Hearing scheduled for 1/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 01/20/2005) |
| 01/20/2005 | 2320 | Hearing Continued (RE: 2310 Motion for Protective Order, ). Hearing scheduled for 1/27/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 01/20/2005) |
| 01/19/2005 | 2321 | Notice of Change of Address for Neal Murdock & Leroy LLC To: Neal & Leroy LLC Filed by Thomas W Goedert on behalf of Jenbacher Energiesysteme Ltd . (Pruitt, Debra) (Entered: 01/20/2005) |
| 01/21/2005 | 2322 | Receipt of Notice of Appeal Fee- $5.00 by RD. Receipt Number 03119925. Payment received from Macky. (Entered: 01/24/2005) |
| 01/21/2005 | 2323 | Receipt of Docketing of Appeal Fee- $250.00 by RD. Receipt Number 03119925. Payment received from Macky. (Entered: 01/24/2005) |
| 01/24/2005 | 2324 | Order Granting Motion For Sanctions (Related Doc # 2317). Signed on 1/24/2005. (Pruitt, Debra) (Entered: 01/24/2005) |
| 01/24/2005 | 2325 | Incamera/Seal Material: Objection to Motion for Entry of an Order: (1) Approving Settlement Agreement Between the Trustee and Chastang Entities; (2) Modifying the Automatic Stay; and (3) Related Relief . (Riddick, Debbie) (Entered: 01/24/2005) |
| 01/25/2005 | 2326 | Hearing Continued (RE: 2135 Motion for Sanctions). Hearing scheduled for 2/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/25/2005) |

| 01/25/2005 | 2327 | Hearing Continued . (RE: 1154 Debtor's motion to assume Congress Ladfill Agreement, ) Hearing scheduled for 3/24/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/25/2005) |
|---|---|---|
| 01/24/2005 | 2328 | List of Witnesses and Exhibit Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 2301 Trial Order, ). (Pruitt, Debra) (Entered: 01/25/2005) |
| 01/24/2005 | 2329 | Notice of Filing Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi (RE: 2328 List of Witnesses). (Pruitt, Debra) (Entered: 01/25/2005) |
| 01/24/2005 | 2330 | List of Witnesses and Exhibit Filed by Philip L Comella on behalf of Chastang Landfill Inc . (Pruitt, Debra) (Entered: 01/25/2005) |
| 01/24/2005 | 2331 | Notice of Filing Filed by Philip L Comella on behalf of Waste Management Holdings Inc , Chastang Landfill Inc (RE: 2330 List of Witnesses). (Pruitt, Debra) (Entered: 01/25/2005) |
| 01/24/2005 | 2332 | List of Witnesses and Exhibits Filed by John F Young on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 2270 Trial Order, ). (Pruitt, Debra) (Entered: 01/25/2005) |
| 01/26/2005 | 2333 | Summary of Cash Receipt and Disbursement for Filing Period Ending July 31, 2004 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 01/27/2005) |
| 01/26/2005 | 2334 | Notice of Filing Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 2333 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 01/27/2005) |
| 01/27/2005 | 2335 | Notice of Motion and Motion for Adequate Protection, Notice of Motion and Motion to Approve Insurance Premium Finance Agreement Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . Hearing scheduled for 2/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 01/28/2005) |
| 01/27/2005 | 2336 | Notice of Motion and Application for Administrative Expenses Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . Hearing scheduled for 2/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 01/28/2005) |
| 01/27/2005 | 2337 | Motion in Limine Excluding the Banco Creditors' use at trial. Filed by Philip L Comella on behalf of Chastang Landfill Inc , Waste Management Holdings Inc . (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 01/28/2005) |
| 01/27/2005 | 2338 | Notice of Filing Filed by Philip L Comella on behalf of Chastang Landfill Inc , Waste Management Holdings Inc (RE: 2337 Motion In Liminie). (Pruitt, Debra) (Entered: 01/28/2005) |
| 01/27/2005 | 2339 | Objection to Banco's Exhibit NO 3 (04 AD 4068) Filed by Susan G Feibus on behalf of Gregg E Szilagyi (Pruitt, Debra) (Entered: 01/28/2005) |
| 01/27/2005 | 2340 | Notice of Filing Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 2339 Objection). (Pruitt, Debra) (Entered: 01/28/2005) |
| 01/27/2005 | 2341 | Notice of Motion and Motion to Compel WMH, Chastang and CSMG for Discovery and Sanctions Filed by John F Young on behalf of Banco Panamericano Inc , Chiplease Inc , Leon Greenblatt . Hearing scheduled for 1/31/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Chavez, Baldo) (Entered: 01/28/2005) |
| | | |

| | | |
|---|---|---|
| 01/27/2005 | 2342 | Amended List of Exhibits, List of Witnesses in connection with Hearing on Trustee's Motion for entry of an order: (1) Approving Settlement Agreement between the Trustee and Chastang Entities; (2) Modifying the Automatic Stay ; and (3) Granting Related Relief. Filed by John F Young on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . (Chavez, Baldo) (Entered: 01/28/2005) |
| 01/27/2005 | 2343 | Order Granting Motion For Protective Order (Related Doc # 2310). Signed on 1/27/2005. (Pruitt, Debra) (Entered: 01/31/2005) |
| 01/27/2005 | 2344 | Order Withdrawing Motion To Compel (Related Doc # 2319). Signed on 1/27/2005. (Pruitt, Debra) (Entered: 01/31/2005) |
| 01/28/2005 | 2345 | Response to (related document(s): 2339 Objection) Filed by Eric E Boyd on behalf of Chastang Landfill Inc , Waste Management Holdings Inc (Attachments: # 1 Exhibit) (Pruitt, Debra) (Entered: 01/31/2005) |
| 01/28/2005 | 2346 | Motion to Allow Claim(s) # Consortium Service Management Group Inc Filed by Jon C Vigano on behalf of Consortium Service Management Group Inc . (Pruitt, Debra) (Entered: 01/31/2005) |
| 01/28/2005 | 2347 | Notice of Filing Filed by Jon C Vigano on behalf of Consortium Service Management Group Inc (RE: 2346 Motion to Allow Claims). (Pruitt, Debra) (Entered: 01/31/2005) |
| 01/28/2005 | 2348 | Bench Brief Filed by Philip L Comella on behalf of Chastang Landfill Inc , Waste Management Holdings Inc . (Pruitt, Debra) (Entered: 01/31/2005) |
| 01/31/2005 | 2349 | Hearing Continued (RE: 2271 Motion to Approve, Motion for Relief Stay, , ). Hearing scheduled for 2/1/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/31/2005) |
| 01/31/2005 | 2350 | Order Denying Motion To Compel (Related Doc # 2341). Signed on 1/31/2005. (Pruitt, Debra) (Entered: 02/01/2005) |
| 02/01/2005 | 2351 | Order Granting Motion to Approve (Related Doc # 2335). Signed on 2/1/2005. (Pruitt, Debra) (Entered: 02/02/2005) |
| 02/01/2005 | 2352 | Order Granting Application For Administrative Expenses (Related Doc # 2336). Signed on 2/1/2005. (Pruitt, Debra) (Entered: 02/02/2005) |
| 02/01/2005 | 2353 | **-Notice of Change of Address for Mark A Brand To: Sachnoff & Weaver Ltd, 10 South Wacker Drive, Chicago, IL 60606-7507 Filed by Mark Brand . (Pruitt, Debra) (Entered: 02/02/2005) |
| 02/01/2005 | 2354 | Order Granting Motion to Approve (Related Doc # 2271). Signed on 2/1/2005. (Pruitt, Debra) (Entered: 02/02/2005) |
| 02/03/2005 | 2355 | Adversary Case 03-2260 Closed . (Jerdine, Maurice) (Entered: 02/03/2005) |
| 02/03/2005 | 2356 | Notice of Motion and Motion to Allow and Payment of Administrative Claim(s) # C & M Pipe & Supply Co Inc Filed by Lawrence N Stein on behalf of C & M Pipe & Supply Co Inc . Hearing scheduled for 2/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 02/04/2005) |
| 02/04/2005 | 2357 | Notice of Change of Address for Sachnoff & Weaver, Ltd. To: 10 South Wacker Drive, 40th Floor, Chicago, IL, 60606 Filed by Arlene N Gelman on behalf of Congress Development |

| | | |
|---|---|---|
| | | Company, Resource Technology Corporation. (Gelman, Arlene) (Entered: 02/04/2005) |
| 02/04/2005 | 2358 | Notice of Change of Address for Sachnoff & Weaver, Ltd. To: 10 South Wacker Drive, 40th Floor, Chicago, IL, 60606 Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc. (Gelman, Arlene) (Entered: 02/04/2005) |
| 02/04/2005 | 2359 | List of Witnesses Filed by Arlene N Gelman on behalf of Rosencrance Corporation. (Gelman, Arlene) (Entered: 02/04/2005) |
| 02/04/2005 | 2360 | **Wrong Event Used**Notice of Motion and Motion for Relief from Stay as to the effectiveness of its settlement order untill there has been a final determination in regard to the appeal of such order. Fee Amount $150, Filed by John F Young on behalf of Banco Panamericano Inc , Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . Hearing scheduled for 2/8/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Carroll, Dorothy) Modified on 2/10/2005 (Riddick, Debbie). (Entered: 02/07/2005) |
| 02/04/2005 | 2361 | List of Witnesses and ExhibitsFiled by Susan G Feibus on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 02/07/2005) |
| 02/04/2005 | 2362 | Notice of Filing Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 2361 List of Witnesses). (Pruitt, Debra) (Entered: 02/07/2005) |
| 02/07/2005 | 2363 | Receipt of Motion Fee - $150.00 by AL. Receipt Number 03121442. Payment received from Novack. (Entered: 02/08/2005) |
| 02/07/2005 | 2364 | OPPOSITION Filed by Philip L Comella on behalf of Chastang Landfill Inc , Waste Management Holdings Inc (RE: 2360 Motion for Relief Stay, ). (Pruitt, Debra) (Entered: 02/08/2005) |
| 02/07/2005 | 2365 | Notice of Filing Filed by Philip L Comella on behalf of Chastang Landfill Inc , Waste Management Holdings Inc (RE: 2364 Generic Document). (Pruitt, Debra) (Entered: 02/08/2005) |
| 02/08/2005 | 2366 | Objection to (related document(s): 2361 List of Witnesses) Filed by Arlene N Gelman on behalf of Rosencrance Corporation (Gelman, Arlene) (Entered: 02/08/2005) |
| 02/08/2005 | 2367 | Amended List of Witnesses Filed by Arlene N Gelman on behalf of Rosencrance Corporation. (Gelman, Arlene) (Entered: 02/08/2005) |
| 02/08/2005 | 2368 | Receipt of Notice of Appeal Fee- $5.00 by FR. Receipt Number 03121599. Payment received from Novack. (Entered: 02/09/2005) |
| 02/08/2005 | 2369 | Receipt of Docketing of Appeal Fee- $250.00 by FR. Receipt Number 03121599. Payment received from Novack. (Entered: 02/09/2005) |
| 02/08/2005 | 2370 | Notice of Appeal Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . Fee Amount $255 (RE: 2354 Order on Motion to Approve). Appellant Designation due by 2/18/2005. Transmission of Record Due by 3/21/2005. (Riddick, Debbie) (Entered: 02/09/2005) |
| 02/09/2005 | 2371 | Notice of Filing to Bk Judge and Parties on Service List (RE: 2370 Notice of Appeal, ). (Riddick, Debbie) (Entered: 02/09/2005) |
| 02/09/2005 | 2372 | Notice of Motion and Motion to Reject of Executory Contracts with Green Gas Delaware Business Trust relating to RTC's Beecher Facility Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . Hearing scheduled for 2/17/2005 at 09:30 AM at 219 South Dearborn, |

| | | |
|---|---|---|
| | | Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Pruitt, Debra) (Entered: 02/10/2005) |
| 02/09/2005 | 2373 | Notice of Motion and Motion to Reject of Executory Contracts with Green Gas Delaware Business Trust relating to RTC's Chastang Facility Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . Hearing scheduled for 2/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Pruitt, Debra) (Entered: 02/10/2005) |
| 02/10/2005 | 2374 | CORRECTIVE ENTRY Wrong Event Used (RE: 2360 Motion for Relief Stay, , ). (Riddick, Debbie) (Entered: 02/10/2005) |
| 02/04/2005 | 2375 | Notice of Motion and Motion To Stay Pending Appeal Filed by John F Young on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . Hearing scheduled for 2/8/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Riddick, Debbie) (Entered: 02/10/2005) |
| 02/09/2005 | 2376 | Order Granting Motion To Stay Pending Appeal. (Related Doc # 2375) . Signed on 2/9/2005. (Pruitt, Debra) (Entered: 02/10/2005) |
| 02/10/2005 | 2377 | Pre-Hearing Memorandum Filed by David E Lierberman on behalf of Rosencranse Corporation . (Pruitt, Debra) (Entered: 02/11/2005) |
| 02/11/2005 | 2378 | Hearing Continued (RE: 2160 Trustee's Motion to Assume December 31, 1996 License Agreement between RTC and Rosencranse,, 2088 Motion of Rosencranse for Relief Stay, ). Hearing scheduled for 2/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/11/2005) |
| 02/15/2005 | 2379 | Order RE: C & M PIPE & SUPPLY CO INC's claim is allowed as an administrative expense claim in amount of $19,499.03 (RE: 2356 Motion to Allow Claims, ). Signed on 2/15/2005 (Pruitt, Debra) (Entered: 02/16/2005) |
| 02/17/2005 | 2380 | Hearing Continued (RE: 2373 Trustee's Motion to Reject Executory Contracts with Green Gas Delaware Business Trust relating to RTC's Chastang Facility, ). Hearing scheduled for 3/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/17/2005) |
| 02/17/2005 | 2381 | Hearing Continued (RE: 2135 Trustee's Motion for Sanctions against James T Markus, ). Hearing scheduled for 3/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/17/2005) |
| 02/17/2005 | 2382 | Hearing Continued (RE: 2160 Trustee's Motion to Assume executory contract,, 2088 Motion of Rosencranse for Relief Stay, ). Hearing scheduled for 4/5/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/17/2005) |
| 02/17/2005 | 2383 | Order Granting Motion To Assume/Reject (Related Doc # 2372). Signed on 2/17/2005. (Pruitt, Debra) (Entered: 02/18/2005) |
| 02/17/2005 | 2384 | Trial Order (RE: 2160 Motion to Assume/Reject, ). Discovery due by 3/24/2005.Objections due by 4/1/2005. Witness List due by 3/29/2005.Exhibit List due by 3/29/2005. Trial date set for 4/5/2005 at 10:30 AM . Signed on 2/17/2005 (Pruitt, Debra) (Entered: 02/18/2005) |
| 02/18/2005 | 2385 | Adversary Case 04-03867 Closed . (Green, Ron) (Entered: 02/18/2005) |
| 02/18/2005 | 2386 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by John F Young on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . (RE: 2370 Notice of Appeal, ). (Riddick, Debbie) (Entered: 02/18/2005) |

| | | |
|---|---|---|
| 02/23/2005 | 2387 | Notice of Motion and Motion for Adequate Protection, Notice of Motion and Application for Administrative Expenses Filed by Gerald F Munitz on behalf of American Grading Corp . Hearing scheduled for 3/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 02/24/2005) |
| 02/24/2005 | 2388 | Hearing Continued (RE: 2109 Motion to Compel, ). Hearing scheduled for 4/5/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Sharon) (Entered: 02/24/2005) |
| 02/22/2005 | 2389 | Amended Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by John F Young on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . . (Riddick, Debbie) (Entered: 02/24/2005) |
| 02/25/2005 | 2390 | Notice of Motion and Motion to Set Hearing Re: Status of Trustee's Motion for Order Authorizing Assumption of Executory Contract and Rosencrance Corp's Motion for Relief from the Automatic Stay. Filed by David E Lierberman on behalf of Rosencrance Corporation . Hearing scheduled for 3/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 02/28/2005) |
| 03/01/2005 | 2391 | Hearing Continued (RE: 2390 Motion to Set Hearing, ). Hearing scheduled for 3/3/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Nelson, Freddie) (Entered: 03/01/2005) |
| 03/01/2005 | 2392 | Hearing Stricken (RE: 2109 Motion to Compel - incorrectly scheduled for 4/5/05, ). (Williams, Velda) (Entered: 03/01/2005) |
| 03/01/2005 | 2393 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Philip L Comella on behalf of Chastang Landfill Inc , Waste Management Holdings Inc . (RE: 2370 Notice of Appeal, ). (Riddick, Debbie) (Entered: 03/02/2005) |
| 03/01/2005 | 2394 | Notice of Filing Filed by Philip L Comella on behalf of Chastang Landfill Inc , Waste Management Holdings Inc (RE: 2393 Appellee Designation). (Riddick, Debbie) (Entered: 03/02/2005) |
| 03/01/2005 | 2395 | Order Granting Application For Administrative Expenses (Related Doc # 2387). Signed on 3/1/2005. (Pruitt, Debra) (Entered: 03/02/2005) |
| 03/02/2005 | 2396 | Notice of Motion and Application to Employ Popowcer Katten Ltd as Rebuttal Audit Expert Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 3/8/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 03/03/2005) |
| 03/04/2005 | 2397 | Notice of Hearing and Amended Objection to Claim(s) 1 Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 3/17/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Riddick, Debbie) (Entered: 03/07/2005) |
| 03/03/2005 | 2398 | Order Granting Motion To Compel (Related Doc # 2109). Signed on 3/3/2005. (Seamann, Pamela) (Entered: 03/08/2005) |
| 03/07/2005 | 2399 | Order Granting Motion To Set Hearing (Related Doc # 2390). Hearing scheduled for 3/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 3/7/2005. (Marola, Rosalie) (Entered: 03/08/2005) |
| 03/08/2005 | 2400 | Order Granting Application to Employ Popowcer Katten LTD (Related Doc # 2396). Signed on 3/8/2005. (Walker, Valerie) (Entered: 03/09/2005) |
| 03/10/2005 | 2401 | Hearing Continued (RE: 2397 Trustee's amended Objection to Secured Claim of Leon |

| | | |
|---|---|---|
| | | Breenblatt, Chiplease, and Banco Panamericano). Hearing continued on 5/5/2005 at 10:30 AM . (Williams, Velda) (Entered: 03/10/2005) |
| 03/10/2005 | 2402 | Hearing Continued . (Status on chapter 11 petition, ) Hearing continued on 5/5/2005 at 10:30 AM . (Williams, Velda) (Entered: 03/10/2005) |
| 03/10/2005 | 2403 | Notice of Motion and Motion for Relief from Stay as to Accounts. Fee Amount $150, Filed by Peter J Young on behalf of Commonwealth Edison Company. Hearing scheduled for 3/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Young, Peter) (Entered: 03/10/2005) |
| 03/10/2005 | 2404 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 3309783. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 03/10/2005) |
| 03/11/2005 | 2405 | Supplemental Certification of Service Filed by Peter J Young on behalf of Commonwealth Edison Company (RE: 2403 Motion for Relief Stay, ). (Young, Peter) (Entered: 03/11/2005) |
| 03/11/2005 | 2406 | Transfer of Claim . Transferor: Caterpillar Financial Services Corporation (Claim No.127, Amount 5,568,453.82) To Scattered Corporation Filed by John F Young on behalf of Scattered Corporation . Objections due by 4/1/2005. (Pruitt, Debra) (Entered: 03/14/2005) |
| 03/11/2005 | 2407 | Notice of Filing Filed by Allan V Abinoja on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 2406 Transfer of Claim, ). (Pruitt, Debra) (Entered: 03/14/2005) |
| 03/15/2005 | 2408 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1508 Assigned to District Court Judge: Kennelly (RE: 2370 Notice of Appeal, ). (Riddick, Debbie) (Entered: 03/15/2005) |
| 03/15/2005 | 2409 | Notice of Motion and Motion to Pay American Grading Company the amount of $55,778.38 Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 3/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 03/16/2005) |
| 03/15/2005 | 2410 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 31, 2004 Filed by Alex Pirogovsky on behalf of Resource Technology Corporation . (Pruitt, Debra) (Entered: 03/16/2005) |
| 03/15/2005 | 2411 | Notice of Filing Filed by Alex Pirogovsky on behalf of Resource Technology Corporation (RE: 2410 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 03/16/2005) |
| 03/14/2005 | 2412 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim (RE: 2406 Transfer of Claim, ). No. of Notices: 41. Service Date 03/16/2005. (Admin.) (Entered: 03/17/2005) |
| 03/17/2005 | 2413 | Hearing Continued (RE: 2088 Motion for Relief Stay,, 2135 Motion for Sanctions). Hearing scheduled for 5/5/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Nelson, Freddie) (Entered: 03/17/2005) |
| 03/17/2005 | 2414 | Order Granting Motion To Pay (Related Doc # 2409). Signed on 3/17/2005. (Pruitt, Debra) (Entered: 03/18/2005) |
| 03/17/2005 | 2415 | Order Scheduling (RE: 2403 Motion for Relief Stay, ). Hearing continued on 3/29/2005 at 10:00 AM . Signed on 3/17/2005 (Pruitt, Debra) (Entered: 03/21/2005) |
| 03/21/2005 | 2416 | Hearing Continued (RE: 2160 Trustee's Motion to Assume December 31, 1996, License |

|  |  | Agreement between debtor and Rosencrance,, 2373 Trustee's Motion to Reject Executory Contracts with Green Gas Delaware Business Trust relating to RTC's Chastang Facility, ). Hearing scheduled for 3/22/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/21/2005) |
|---|---|---|
| 03/17/2005 | 2417 | Order Granting Motion for Relief from Stay (Related Doc # 2403). Signed on 3/17/2005. (Pruitt, Debra) (Entered: 03/22/2005) |
| 03/22/2005 | 2418 | Hearing Continued (RE: 2373 Trustee's Motion to Reject executory contracts with Green Gas Delaware Business Trust relating to RTC's Chastang facility, ). Hearing scheduled for 3/31/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/22/2005) |
| 03/22/2005 | 2419 | Notice of Motion and Motion to Extend Time which the Trustee may Object to Transfer of Claim Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 3/24/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 03/23/2005) |
| 03/24/2005 | 2420 | Order Vacating Order (RE: 2417 Order on Motion for Relief from Stay). Signed on 3/24/2005 (Pruitt, Debra) (Entered: 03/24/2005) |
| 03/24/2005 | 2421 | Hearing Continued . (RE: 1154 Debtor's motion to assume Congress Landfill Agreement, ) Hearing scheduled for 4/12/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/24/2005) |
| 03/24/2005 | 2422 | Hearing Stricken (RE: 2088 Motion for Relief Stay - was set 5/5/05, ). (Williams, Velda) (Entered: 03/24/2005) |
| 03/24/2005 | 2423 | Order Denying Motion to Extend Time (Related Doc # 2419). Signed on 3/24/2005. (Pruitt, Debra) (Entered: 03/25/2005) |
| 03/24/2005 | 2424 | Order Granting Motion for Relief from Stay (Related Doc # 2088). Signed on 3/24/2005. (Pruitt, Debra) (Entered: 03/25/2005) |
| 03/24/2005 | 2425 | Order Denying Motion To Assume/Reject (Related Doc # 2160). Signed on 3/24/2005. (Pruitt, Debra) (Entered: 03/28/2005) |
| 03/25/2005 | 2426 | Certified Copy Order By District Court Judge Kennelly, Re: Appeal on Civil Action Number: 05 C 1508, Dated 3/18/2005. Affirming (RE: 2354 Order on Motion to Approve). Signed on 3/25/2005 (Riddick, Debbie) (Entered: 03/28/2005) |
| 03/30/2005 | 2427 | Hearing Stricken (RE: 2135 Motion for Sanctions, 2384 Trial Motion to assume, ). (Williams, Velda) (Entered: 03/30/2005) |
| 03/30/2005 | 2428 | Hearing Continued (RE: 2135 Motion for Sanctions). Hearing scheduled for 5/31/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/30/2005) |
| 03/30/2005 | 2429 | Hearing Continued . Status hearing to be held on 5/31/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Status date set for 6/1/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued status date set for 6/2/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/30/2005) |
| 03/31/2005 | 2430 | Hearing Continued (RE: 2373 Trustee's Motion to Reject executory contract with Green Gas Delaware Business Trust relating to RTC's Chastang facility, ). Hearing scheduled for 6/30/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

| | | |
|---|---|---|
| | | (Williams, Velda) (Entered: 03/31/2005) |
| 04/05/2005 | 2431 | Notice of Motion and Motion Authorizing for 2004 Examination of Transfer of Claim to Scattered Corporation Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 4/7/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Chavez, Baldo) (Entered: 04/06/2005) |
| 04/07/2005 | 2432 | Hearing Continued (RE: 2431 Trustee's Motion to conduct Examination relating to transfer of claim to Scattered Corporation, ). Hearing scheduled for 4/12/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/07/2005) |
| 04/11/2005 | 2433 | Receipt of Motion Fee - $150.00 by RD. Receipt Number 03127516. Payment received from Harris. (Entered: 04/12/2005) |
| 04/12/2005 | 2434 | Hearing Continued . (RE: 1154 Debtor's motion to assume Congress Landfill Agreement ) Hearing scheduled for 5/3/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 04/12/2005) |
| 04/12/2005 | 2435 | Order Granting Motion for 2004 Examination (Related Doc # 2431). Signed on 4/12/2005. (Pruitt, Debra) (Entered: 04/14/2005) |
| 04/11/2005 | 2436 | Notice of Motion and Motion for Entry of an Order to Approve The Settlement Agreement with Connecticut Resources Recovery Authority, Notice of Motion and Motion to Authorize Rejection of Certain Executory Contracts and Granting other Related Relief, Notice of Motion and Motion for Relief from Stay Fee Amount $150,, Notice of Motion and Motion to Sell - of Certain Estate Assets Free and Clear of Liens, Claims and Encumbrances Filed by Gregg E Szilagyi . Hearing scheduled for 5/3/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Volume # 2 Proposed Order) (Green, Ron) (Entered: 04/14/2005) |
| 04/13/2005 | 2437 | Order Granting Motion for Relief from Stay (Related Doc # 2403). Signed on 4/13/2005. (Pruitt, Debra) (Entered: 04/15/2005) |
| 05/02/2005 | 2438 | Receipt of Motion Fee - $150.00 by MJ. Receipt Number 03129504. Payment received from County Of Peoria. (Entered: 05/03/2005) |
| 05/02/2005 | 2439 | Notice of Motion and Motion to Compel Debtor to Assume or Reject Lease or for Adequate Protection, Notice of Motion and Motion for Relief from Stay as to pursue and exercise its rights and remedies under the lease and against RTC. Fee Amount $150, Filed by William WP Atkins on behalf of City of Peoria, Illinois . Hearing scheduled for 5/10/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 05/03/2005) |
| 05/03/2005 | 2440 | Hearing Continued (RE: 2436 Trustee's Motion to Approve Settlement with Connecticut Resources Recovery Authority and for other relief ). Hearing scheduled for 5/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/03/2005) |
| 05/02/2005 | 2441 | Objection to (related document(s): 2436 Motion to Approve, , , Motion to Authorize, , , Motion for Relief Stay, , , Motion to Sell, , ) Filed by James T Markus on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (Pruitt, Debra) (Entered: 05/03/2005) |
| 05/03/2005 | 2442 | Hearing Continued . (RE: 1154 Debtor's motion to assume Congress Landfill Agreement, ) Hearing scheduled for 6/2/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/03/2005) |

| 05/03/2005 | 2443 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 4/18/2005. USDC Case Number: 05 CV 1508, USCA Case Number: 05-1779 (RE: 2370 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 05/04/2005) |
| 05/03/2005 | 2444 | Order Scheduling (RE: 2436 Motion to Approve, , , Motion to Authorize, , , Motion for Relief Stay, , , Motion to Sell, ). Hearing continued on 5/19/2005 at 10:00 AM .Reply due by: 5/18/2005 Responses due by 5/13/2005. Signed on 5/3/2005 (Pruitt, Debra) (Entered: 05/04/2005) |
| 05/04/2005 | 2445 | Hearing Continued (RE: 2397 Objection to Claim). Hearing scheduled for 5/31/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Hearing continued on 6/1/2005 at 02:00PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/04/2005) |
| 05/10/2005 | 2446 | Hearing Continued (RE: 2439 Motion of City of Peoria to Compel debtor to assume or reject lease or for adequate protection and relief from stay,). Hearing Scheduled for 06/02/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604.(Williams,Velda) (Entered: 05/10/2005) |
| 05/13/2005 | 2447 | Response to (related document(s): 2436 Motion to Approve, , , Motion to Authorize, , , Motion for Relief Stay, , , Motion to Sell, ) Filed by Patricia K Smoots on behalf of Connecticut Resources Recovery Authority (Pruitt, Debra) (Entered: 05/16/2005) |
| 05/13/2005 | 2448 | Notice of Filing Filed by Patricia K Smoots on behalf of Connecticut Resources Recovery Authority (RE: 2447 Response). (Pruitt, Debra) (Entered: 05/16/2005) |
| 05/19/2005 | 2449 | Hearing Continued (RE: 2436 Trustee's Motion to Approve Settlement with CRRA,). Hearing Scheduled for 05/26/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) (Entered: 05/19/2005) |
| 05/26/2005 | 2450 | Hearing Stricken (RE: 2135 Motion for Sanctions, [2429] Hearing (Bk Other) Continued, Hearing (Bk Other) Continued). (Williams, Velda) (Entered: 05/26/2005) |
| 05/26/2005 | 2451 | Hearing Continued . (Status on chapter 11 petition, ) Status hearing to be held on 8/15/2005 at 09:30 AM at 227 W Monroe Street, Room 3340, Chicago, Illinois 60606. (Williams, Velda) (Entered: 05/26/2005) |
| 05/26/2005 | 2452 | Hearing Continued (RE: 2397 Trustee's Amended Objection to Secured Claim of Leon Greenblatt, Chiplease, and Bancopanamericano,). Status hearing to be held on 8/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/26/2005) |
| 05/26/2005 | 2453 | Hearing Continued (RE: 2135 Trustee's Motion for Sanctions against James T Markus, ). Hearing scheduled for 8/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/26/2005) |
| 05/26/2005 | 2454 | Hearing Continued (RE: 2436 Trustee's Motion to Approve, , , Motion to Authorize, , , Motion for Relief Stay, , , Motion to Sell, ). Hearing scheduled for 5/31/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 05/26/2005) |
| 05/31/2005 | 2455 | Order Withdrawing Motion to Approve (Related Doc # 2436). Signed on 5/31/2005. (Pruitt, Debra) (Entered: 06/02/2005) |
| 06/02/2005 | 2456 | Hearing Continued (RE: 2439 Motion of City of Peoria, Illinois to Compel, , Motion for Relief Stay, ). Hearing scheduled for 6/16/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/02/2005) |

| 06/15/2005 | 2457 | Response to (related document(s): 2439 Motion to Compel, , Motion for Relief Stay, ) Filed by Susan G Feibus on behalf of Gregg E Szilagyi (Pruitt, Debra) (Entered: 06/16/2005) |
|---|---|---|
| 06/15/2005 | 2458 | Notice of Filing Filed by Susan G Feibus on behalf of Gregg E Szilagyi (RE: 2457 Response). (Pruitt, Debra) (Entered: 06/16/2005) |
| 06/16/2005 | 2459 | Continued (RE: 2439 Motion City of Peoria to Compel debtor to assume/reject lease or for adequate protection and relief from stay,). Hearing Scheduled for 07/14/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) (Entered: 06/16/2005) |
| 06/21/2005 | 2460 | Order Stephenson may serve the Trustee with the non-wage garnishment papers attached to the Motion (RE: 04 A 04068). Signed on 6/21/2005 (Pruitt, Debra) (Entered: 06/22/2005) |
| 06/23/2005 | 2461 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 30, 2004 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi . (Pruitt, Debra) (Entered: 06/24/2005) |
| 06/23/2005 | 2462 | Notice of Filing Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 2461 Summary of Cash Receipt and Disbursement). (Pruitt, Debra) (Entered: 06/24/2005) |
| 06/24/2005 | 2463 | Notice of Motion and Motion to Dismiss Case, Notice of Motion and Motion to Settle with 506(c) Settlement referenced in the Agreement attached as Exhibit A Filed by Christopher L Rexroat on behalf of Gregg E Szilagyi . Hearing scheduled for 7/14/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 06/27/2005) |
| 06/28/2005 | 2464 | Receipt of Notice of Appeal Fee- $5.00 by EG. Receipt Number 03134126. Payment received from Ungaretti. (Entered: 06/29/2005) |
| 06/28/2005 | 2465 | Receipt of Docketing of Appeal Fee- $250.00 by EG. Receipt Number 03134126. Payment received from Ungaretti. (Entered: 06/29/2005) |
| 06/29/2005 | 2466 | Hearing Continued (RE: 2373 Trustee's Motion for order authorizing rejection of executory contracts with Green Gas Delaware Business Trust relating to RTC's Chastang facility, ). Hearing scheduled for 7/14/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/29/2005) |
| 06/29/2005 | 2467 | Copy Order By District Court Judge Kennelly, Re: Appeal on Civil Action Number: 04 C 8237, Dated 6/10/2005. Affirmed (RE: 2197 Order on Motion to Authorize). Signed on 6/29/2005 (Riddick, Debbie) (Entered: 06/29/2005) |
| 06/29/2005 | 2468 | Certified Copy Order By District Court Judge Kennelly, Re: Appeal on Civil Action Number: 04 C 4505, Dated 1/10/05. Affirmed (RE: 2010 Order on Amended Motion). Signed on 6/29/2005 (Riddick, Debbie) (Entered: 06/29/2005) |
| 07/11/2005 | 2469 | Objection to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by William J McKenna on behalf of James P. Stephenson, as Trustee of the Chapter 11 Estate of MJK Clearing, Inc. (Attachments: # 1 Exhibit Group Exhibit A, Part 1# 2 Exhibit Group Exhibit A, Part 2# 3 Exhibit Group Exhibit A, Part 3) (McKenna, William) (Entered: 07/11/2005) |
| 07/11/2005 | 2470 | Notice of Filing Filed by William J McKenna on behalf of James P. Stephenson, as Trustee of the Chapter 11 Estate of MJK Clearing, Inc. (RE: 2469 Objection, ). (McKenna, William) (Entered: 07/11/2005) |
| 07/12/2005 | 2471 | Objection to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed |

| | | |
|---|---|---|
| | | by Sara E Lorber on behalf of Chastang Landfill Inc (Attachments: # 1 Exhibit A) (Lorber, Sara) (Entered: 07/12/2005) |
| 07/12/2005 | 2472 | Objection to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas (Lorber, Sara) (Entered: 07/12/2005) |
| 07/12/2005 | 2473 | Response to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by Mark E Leipold on behalf of John Connelly (Leipold, Mark) (Entered: 07/12/2005) |
| 07/12/2005 | 2474 | Certificate of Service Filed by Mark E Leipold on behalf of John Connelly (RE: 2473 Response). (Leipold, Mark) (Entered: 07/12/2005) |
| 07/12/2005 | 2475 | Summary of Cash Receipt and Disbursement for Filing Period Ending October 2004 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. (Pirogovsky, Alex) (Entered: 07/12/2005) |
| 07/12/2005 | 2476 | Summary of Cash Receipt and Disbursement for Filing Period Ending November 2004 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. (Pirogovsky, Alex) (Entered: 07/12/2005) |
| 07/12/2005 | 2477 | Summary of Cash Receipt and Disbursement for Filing Period Ending December 2004 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. (Pirogovsky, Alex) (Entered: 07/12/2005) |
| 07/12/2005 | 2478 | Summary of Cash Receipt and Disbursement for Filing Period Ending January 2005 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. (Pirogovsky, Alex) (Entered: 07/12/2005) |
| 07/12/2005 | 2479 | Summary of Cash Receipt and Disbursement for Filing Period Ending February 2005 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. (Pirogovsky, Alex) (Entered: 07/12/2005) |
| 07/12/2005 | 2480 | Summary of Cash Receipt and Disbursement for Filing Period Ending March 2005 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. (Pirogovsky, Alex) (Entered: 07/12/2005) |
| 07/12/2005 | 2481 | Summary of Cash Receipt and Disbursement for Filing Period Ending April 2005 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. (Pirogovsky, Alex) (Entered: 07/12/2005) |
| 07/13/2005 | 2482 | Objection to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by Patricia J Fokuo on behalf of Consortium Service Management Group Inc (Fokuo, Patricia) (Entered: 07/13/2005) |
| 07/13/2005 | 2483 | Objection to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by Thomas W. Goedert on behalf of Jenbacher Energiesysteme Ltd (Attachments: # 1 Exhibit Exhibit A) (Goedert, Thomas) (Entered: 07/13/2005) |
| 07/13/2005 | 2484 | Notice of Filing Filed by Thomas W. Goedert on behalf of Jenbacher Energiesysteme Ltd (RE: 2483 Objection). (Goedert, Thomas) (Entered: 07/13/2005) |
| 07/13/2005 | 2485 | Objection to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by Jon C Vigano on behalf of Network Electric Company (Attachments: # 1 Certificate of Service) (Vigano, Jon) (Entered: 07/13/2005) |
| 07/13/2005 | 2486 | Objection to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (Thompson, Pia) (Entered: 07/13/2005) |
| 07/13/2005 | 2487 | Notice of Filing Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (RE: 2486 Objection). (Thompson, Pia) (Entered: 07/13/2005) |

| 07/13/2005 | 2488 | Notice of Motion and Motion to Continue/Reschedule Hearing (related documents 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP. Hearing scheduled for 7/14/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Thompson, Pia) (Entered: 07/13/2005) |
| --- | --- | --- |
| 07/13/2005 | 2489 | Objection to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by Faith Dolgin on behalf of State Of Illinois (Dolgin, Faith) (Entered: 07/13/2005) |
| 07/13/2005 | 2490 | Objection to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by Kathryn A Pamenter on behalf of American Grading Corp (Pamenter, Kathryn) (Entered: 07/13/2005) |
| 07/13/2005 | 2491 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 2005 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. (Pirogovsky, Alex) (Entered: 07/13/2005) |
| 07/14/2005 | 2492 | Hearing Continued . (RE: 1154 Debtor's motion to assume Congress Landfill Agreement, ) Status hearing to be held on 8/9/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/14/2005) |
| 07/14/2005 | 2493 | Hearing Continued (RE: 2463 Motion to Dismiss Case, , Motion to Settle,, 2439 Motion to Compel, Motion for Relief Stay, 2373 Motion to Assume/Reject, ). Hearing scheduled for 8/9/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/14/2005) |
| 07/13/2005 | 2494 | Conditional Objection to (related document(s): 2463 Motion to Dismiss Case, , Motion to Settle, ) Filed by Michael M. Schmahl on behalf of Connecticut Resources Recovery Authority (Pruitt, Debra) (Entered: 07/14/2005) |
| 07/13/2005 | 2495 | Notice of Filing Filed by Michael M. Schmahl on behalf of Connecticut Resources Recovery Authority (RE: 2494 Objection). (Pruitt, Debra) (Entered: 07/14/2005) |
| 07/14/2005 | 2496 | Order Withdrawing Motion To Continue/Reschedule Hearing On (Related Doc # 2488). . Signed on 7/14/2005. (Pruitt, Debra) (Entered: 07/15/2005) |
| 07/25/2005 | 2497 | Certified Copy Order By District Court Judge Kennelly, Re: Appeal on Civil Action Number: 04 C 4505, Dated 1/10/2005. Affirmed (RE: 2017 Notice of Appeal, ). Signed on 7/25/2005 (Riddick, Debbie) (Entered: 07/25/2005) |
| 07/28/2005 | 2498 | Notice of Motion and Motion to Compel Debtor to Pay Administrative Claim, Notice of Motion and Motion to Dismiss Case Filed by Arthur W Rummler on behalf of Northern Illinois Gas Company. Hearing scheduled for 8/9/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Rummler, Arthur) (Entered: 07/28/2005) |
| 07/29/2005 | 2499 | Notice of Hearing and Request for Payment of Administrative Expenses, Notice of Motion and Motion for Relief from Stay as to Post-Petition Contract Claim. Fee Amount $150, Filed by Arthur W Rummler on behalf of Northern Illinois Gas Company. Hearing scheduled for 8/9/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Rummler, Arthur) (Entered: 07/29/2005) |
| 07/29/2005 | 2500 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 4056480. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 07/29/2005) |
| 07/29/2005 | 2501 | Notice of Motion and Application to Employ Adam Wenner and Chadbourne & Parke LLP as Expert Witness Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. Hearing scheduled for 8/2/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Declaration of Adam Wenner# 2 Proposed Order) |

| | | |
|---|---|---|
| | | (Pirogovsky, Alex) (Entered: 07/29/2005) |
| 08/02/2005 | 🌀2502 | Order Granting Application to Employ Adam Wenner (Related Doc # 2501). Signed on 8/2/2005. (Pruitt, Debra) (Entered: 08/03/2005) |
| 08/08/2005 | 🌀2503 | Reply to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (Attachments: # 1 Exhibit) (Pirogovsky, Alex) (Entered: 08/08/2005) |
| 08/09/2005 | 🌀2504 | Hearing Continued (RE: 2463 Motion to Dismiss Case, , Motion to Settle,, 2373 Motion to Assume/Reject,, 2499 Request for Payment of Administrative Expenses, , Motion for Relief Stay, ). Hearing scheduled for 9/1/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/09/2005) |
| 08/09/2005 | 🌀2505 | Hearing Continued (RE: 2439 Motion to Compel, , Motion for Relief Stay, ). Hearing scheduled for 9/1/2005 at 10:30 AM . (Williams, Velda) (Entered: 08/09/2005) |
| 08/09/2005 | 🌀2506 | Hearing Continued . (Debtor's motion to assume Congress Landfill Agreement, ) Status hearing to be held on 9/1/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/09/2005) |
| 08/09/2005 | 🌀2507 | Trial Order (RE: 2463 Motion to Dismiss Case, , Motion to Settle, ). Discovery due by 8/16/2005. Witness List due by 8/15/2005.Exhibit List due by 8/15/2005. Trial date set for 8/16/2005 at 10:30 AM . Continued Trial date set for 8/17/2005 at 09:30 AM . Signed on 8/9/2005 (Pruitt, Debra) (Entered: 08/10/2005) |
| 08/10/2005 | 🌀2508 | Emergency Notice of Motion and Motion to Authorize Trustee to Pay Administrative Expense Filed by Christopher L. Rexroat on behalf of Gregg E Szilagyi. Hearing scheduled for 8/11/2005 at 01:15 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Proposed Order) (Rexroat, Christopher) (Entered: 08/10/2005) |
| 08/12/2005 | 🌀2509 | AMENDED Trial Order (RE: 2463 Motion to Dismiss Case, , Motion to Settle, ). Discovery due by 9/1/2005.Objections due by 8/30/2005. Witness List due by 8/26/2005.Exhibit List due by 8/26/2005. Trial date set for 9/1/2005 at 10:30 AM . Signed on 8/12/2005 (Pruitt, Debra) (Entered: 08/15/2005) |
| 08/11/2005 | 🌀2510 | Order Granting Motion to Authorize (Related Doc # 2508). Signed on 8/11/2005. (Pruitt, Debra) (Entered: 08/16/2005) |
| 08/24/2005 | 🌀2511 | Certified Copy Order By District Court Judge Kennelly, Re: Appeal on Civil Action Number: 04 C 7389, Dated 5/16/2005. dismissed (RE: 2164 Notice of Appeal, ). Signed on 8/24/2005 (Riddick, Debbie) (Entered: 08/25/2005) |
| 08/25/2005 | 🌀2512 | Hearing Continued (RE: 2135 Sanctions,). Hearing Scheduled for 09/01/2005 at 10:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 08/25/2005) |
| 08/26/2005 | 🌀2513 | Certificate of Service James P. Stephenson, Trustee of MJK Clearing, Inc.'s Response to Trustee's Common Interrogatories and Request for Production of Documents to Objecting Parties Filed by William J McKenna on behalf of James P. Stephenson, as Trustee of the Chapter 11 Estate of MJK Clearing, Inc.. (McKenna, William) (Entered: 08/26/2005) |
| 08/26/2005 | 🌀2514 | List of Witnesses Filed by Christopher L. Rexroat on behalf of Gregg E Szilagyi. (Rexroat, Christopher) (Entered: 08/26/2005) |
| 08/26/2005 | 🌀2515 | List of Exhibits Filed by Christopher L. Rexroat on behalf of Gregg E Szilagyi (RE: 2509 |

| | | |
|---|---|---|
| | | Trial Order, ). (Rexroat, Christopher) (Entered: 08/26/2005) |
| 08/26/2005 | 2516 | Notice of Filing Trustee's Witness and Exhibit Lists Filed by Christopher L. Rexroat on behalf of Gregg E Szilagyi. (Rexroat, Christopher) (Entered: 08/26/2005) |
| 08/26/2005 | 2517 | List of Exhibits Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company. (Thompson, Pia) (Entered: 08/26/2005) |
| 08/26/2005 | 2518 | Notice of Filing Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company (RE: 2517 List of Exhibits). (Thompson, Pia) (Entered: 08/26/2005) |
| 08/26/2005 | 2519 | List of Witnesses Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company. (Thompson, Pia) (Entered: 08/26/2005) |
| 08/26/2005 | 2520 | Notice of Filing Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company (RE: 2519 List of Witnesses). (Thompson, Pia) (Entered: 08/26/2005) |
| 08/29/2005 | 2521 | Amended List of Exhibits Filed by Patricia J Fokuo on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company. (Fokuo, Patricia) (Entered: 08/29/2005) |
| 08/29/2005 | 2522 | Notice of Filing Filed by Patricia J Fokuo on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company (RE: 2521 List of Exhibits). (Fokuo, Patricia) (Entered: 08/29/2005) |
| 08/29/2005 | 2523 | Change of Name and or Address for David E Finck and the law firm of Schwartz, Junell, Greenberg & Oathout LLP To: Two Houston Center, 909 Fannin, Suite 2700, Houston, TX 77010 Filed by David E Finck on behalf of Quanta Services Inc . (Pruitt, Debra) (Entered: 08/30/2005) |
| 08/30/2005 | 2524 | Objection to (related document(s): 2463 Motion to Dismiss Case,, Motion to Settle, ) Filed by David P Lloyd on behalf of Northern Illinois Gas Company (Lloyd, David) (Entered: 08/30/2005) |
| 08/30/2005 | 2525 | Notice of Filing Filed by David P Lloyd on behalf of Northern Illinois Gas Company (RE: 2524 Objection). (Lloyd, David) (Entered: 08/30/2005) |
| 08/30/2005 | 2526 | Amended List of Exhibits Filed by Christopher L. Rexroat on behalf of Gregg E Szilagyi. (Rexroat, Christopher) (Entered: 08/30/2005) |
| 08/30/2005 | 2527 | Notice of Filing Filed by Christopher L. Rexroat on behalf of Gregg E Szilagyi (RE: 2526 List of Exhibits). (Rexroat, Christopher) (Entered: 08/30/2005) |
| 08/31/2005 | 2528 | Second List of Exhibits Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. (Pirogovsky, Alex) (Entered: 08/31/2005) |
| 08/31/2005 | 2529 | Notice of Filing Notice of Filing Second Amended List of Exhibits Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 2528 List of Exhibits). (Pirogovsky, Alex) (Entered: 08/31/2005) |
| 08/31/2005 | 2530 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 2005 Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. (Pirogovsky, Alex) (Entered: 08/31/2005) |

| | | |
|---|---|---|
| 08/31/2005 | 2531 | Notice of Filing June 2005 Operating Report Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 2530 Summary of Cash Receipt and Disbursement). (Pirogovsky, Alex) (Entered: 08/31/2005) |
| 09/01/2005 | 2532 | Hearing Continued (RE: 2397 Trustee's Amended Objection to Claim of Leon Greenblatt, et al., ). Hearing scheduled for 9/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/01/2005) |
| 09/01/2005 | 2533 | Hearing Continued . (Debtor's Motion to Assume Congress Landfill Agreement, )Hearing scheduled for 9/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/01/2005) |
| 09/01/2005 | 2534 | Hearing Continued . (Chapter 11 Status, ) Hearing scheduled for 9/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/01/2005) |
| 09/01/2005 | 2535 | Hearing Continued (RE: 2463 Trustee's Motion to Dismiss Case, , Motion to Settle,, 2439 Motion of City of Peoria, IL to Compel, , Motion for Relief Stay,, 2498 Motionof Northern Illinois Gas to Compel, , Motion for Relief Stay,, 2373 Trustee's Motion to Assume/Reject executory contracts with Green Gas Delaware Busines Trust relating to RTC's Chastang facility,, 2135 Trustees Motion for Sanctions against James T Markus). Hearing scheduled for 9/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/01/2005) |
| 09/02/2005 | 2536 | Hearing Continued . (Debtor's motion to Assume Congress Landfill Agreement, ) Hearing scheduled for 9/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/02/2005) |
| 09/02/2005 | 2537 | Hearing Continued (RE: 2463 Motion to Dismiss Case, , Motion to Settle,, 2439 Motion to Compel, , Motion for Relief Stay,, 2498 Motion to Compel, , Motion to Dismiss Case,, 2373 Motion to Assume/Reject,, 2135 Motion for Sanctions). Hearing scheduled for 9/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/02/2005) |
| 09/02/2005 | 2538 | Hearing Continued (RE: 2499 Request for Payment of Administrative Expenses, , Motion for Relief Stay, ). Hearing scheduled for 9/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/02/2005) |
| 09/02/2005 | 2539 | Hearing Continued (RE: 2397 Objection to Claim). Hearing scheduled for 9/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/02/2005) |
| 09/02/2005 | 2540 | First Notice of Motion and Application for Compensation for Ungaretti & Harris, Trustee's Attorney, Fee: $1,876,019.00, Expenses: $210,062.66. Filed by Ungaretti & Harris. Hearing scheduled for 9/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B (1 of 19)# 3 Exhibit B (2 of 19)# 4 Exhibit B (3 of 19)# 5 Exhibit B (4 of 19)# 6 Exhibit B (5 of 19)# 7 Exhibit B (6 of 19)# 8 Exhibit B (7 of 19)# 9 Exhibit B (8 of 19)# 10 Exhibit B (9 of 19)# 11 Exhibit B (10 of 19)# 12 Exhibit B (11 of 19)# 13 Exhibit B (12 of 19)# 14 Exhibit B (13 of 19)# 15 Exhibit B (14 of 19)# 16 Exhibit B (15 of 19)# 17 Exhibit B (16 of 19)# 18 Exhibit B (17 of 19)# 19 Exhibit B (18 of 19)# 20 Exhibit B (19 of 19)# 21 Proposed Order) (Pirogovsky, Alex) (Entered: 09/02/2005) |
| 09/02/2005 | 2541 | Motion to Appear Pro Hac Vice Filed by Joshua W Wolfshohl on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP . (Pruitt, Debra) (Entered: 09/06/2005) |
| 09/07/2005 | 2542 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 2541). Signed on 9/7/2005. (Carroll, Dorothy) (Entered: 09/08/2005) |

| 09/12/2005 | 2543 | Amended Notice of Hearing Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 2540 Application for Compensation,,, ). Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pirogovsky, Alex) (Entered: 09/12/2005) |
| 09/13/2005 | 2544 | Notice of Hearing Filed by Patricia J Fokuo on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company. Hearing scheduled for 9/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Fokuo, Patricia) (Entered: 09/13/2005) |
| 09/14/2005 | 2545 | Notice of Motion and Motion to Convert Case to Chapter 7 Fee Amount $15 Filed by Patricia J Fokuo on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company. Hearing scheduled for 9/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Fokuo, Patricia) (Entered: 09/14/2005) |
| 09/14/2005 | 2546 | Receipt of Motion to Convert Case to Chapter 7(99-35434) [motion,mcnv7] ( 15.00) Filing Fee. Receipt number 4306765. Fee Amount $ 15.00 (U.S. Treasury) (Entered: 09/14/2005) |
| 09/13/2005 | 2547 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 2541). Signed on 9/13/2005. (Pruitt, Debra) (Entered: 09/15/2005) |
| 09/15/2005 | 2548 | Hearing Continued (RE: 2545 Motion of Aquila Energy Capital, et al., to Convert Case to Chapter 7, ). Hearing scheduled for 9/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/15/2005) |
| 09/15/2005 | 2549 | Amended List of Exhibits Filed by Patricia J Fokuo on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company. (Fokuo, Patricia) (Entered: 09/15/2005) |
| 09/15/2005 | 2550 | Notice of Filing Filed by Patricia J Fokuo on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company (RE: 2549 List of Exhibits). (Fokuo, Patricia) (Entered: 09/15/2005) |
| 09/16/2005 | 2551 | Brief re: Requesting Denial of Motion to Dismiss and, In The Alternative, Conversion to Chapter 7 Filed by Patricia J Fokuo on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company. (Fokuo, Patricia) (Entered: 09/16/2005) |
| 09/16/2005 | 2552 | Notice of Filing Filed by Patricia J Fokuo on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company (RE: 2551 Brief). (Fokuo, Patricia) (Entered: 09/16/2005) |
| 09/16/2005 | 2553 | Notice of Motion and Motion to Exceed Page Limitation Filed by Patricia J Fokuo on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP, Network Electric Company. Hearing scheduled for 9/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Fokuo, Patricia) (Entered: 09/16/2005) |
| 09/19/2005 | 2554 | Notice of Motion and Motion for Relief from Stay as to pursue any and all remedies with respect to the Secured Creditor Collateral. Fee Amount $150, Filed by James T Markus on behalf of Scattered Corporation . Hearing scheduled for 9/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 09/19/2005) |
| 09/19/2005 | 2555 | Hearing Continued (RE: 2545 Motion to Convert Case to Chapter 7, ). Hearing scheduled for 9/20/2005 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/19/2005) |

| 09/19/2005 | 2556 | Order Granting Motion to Exceed Page Limitation (Related Doc # 2553). Signed on 9/19/2005. (Pruitt, Debra) (Entered: 09/20/2005) |
| 09/19/2005 | 2557 | Receipt of Motion Fee - $150.00 by SD. Receipt Number 03138392. Payment received from Block Markus& Williams. (Entered: 09/20/2005) |
| 09/20/2005 | 2558 | Brief re: Trustee's Bench Brief on 506(c) Surcharge Issue Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi. (Pirogovsky, Alex) (Entered: 09/20/2005) |
| 09/20/2005 | 2559 | Notice of Filing Trustee's Bench Brief on 506(c) Surcharge Issue Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 2558 Brief). (Pirogovsky, Alex) (Entered: 09/20/2005) |
| 09/19/2005 | 2560 | Objection to (related document(s): 2545 Motion to Convert Case to Chapter 7, ) Filed by James T Markus on behalf of Banco Panamericano Inc (Hamilton, Annette) (Entered: 09/22/2005) |
| 09/19/2005 | 2561 | Notice of Filing Filed by James T Markus on behalf of Banco Panamericano Inc (RE: 2560 Objection). (Hamilton, Annette) (Entered: 09/22/2005) |
| 09/22/2005 | 2562 | Hearing Continued (RE: 2439 Motion of City of Peoria to Compel, , Motion for Relief Stay,, 2373 Trustee's Motion to Reject executory contracts Green Gas Delaware,, 2540 Application for Compensation of Ungaretti & Harris, , , 2554 Motion of Scattered Corp for Relief Stay,, 2498 Motion of Northern Illnois Gas to Compel, , Motion to Dismiss Case,, 2135 Trustee's Motion for Sanctions against James Markus). Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/22/2005) |
| 09/22/2005 | 2563 | Hearing Continued . (RE: [11154] Debtor's motion to assume Congress Landfill Agreement, ) Status hearing to be held on 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/22/2005) |
| 09/22/2005 | 2564 | Hearing Continued (RE: 2397 Trustee's Amended Objection to Secured Claim of Leon Greenblatt, et al., ). Status hearing to be held on 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/22/2005) |
| 09/22/2005 | 2565 | Notice of Hearing Filed by Alex Pirogovsky on behalf of Gregg E Szilagyi (RE: 2397 Objection to Claim, 2439 Motion to Compel,, Motion for Relief Stay,, 2373 Motion to Assume/Reject,, 2540 Application for Compensation,,,, 2554 Motion for Relief Stay,, 2498 Motion to Compel,, Motion to Dismiss Case,, 2135 Motion for Sanctions). Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pirogovsky, Alex) (Entered: 09/22/2005) |
| 09/21/2005 | 2566 | Order Denying Motion to Dismiss Case (Related Doc # 2463). Signed on 9/21/2005. (Pruitt, Debra) (Entered: 09/23/2005) |
| 09/21/2005 | 2567 | Order Granting Motion to Convert Case to Chapter 7 (Related Doc # 2545) Trustee Gregg E Szilagyi removed from the case.. Signed on 9/21/2005. (Pruitt, Debra) (Entered: 09/23/2005) |
| 09/23/2005 | 2568 | Notice of Motion and Application to Employ Barry A. Chatz, Mark F. Miller, William J. Anaya, Erik L. Kantz, Miriam R. Stein, Joy E. Levy and the law firm of Arnstein & Lehr LLP as Special Counsel to Jay Steinberg, Chapter 7 Trustee Filed by Joy E Levy on behalf of Arnstein & Lehr LLP. Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) Modified on 9/27/2005 to correct on behalf of Trustee, Jay Steinberg(Carroll, Dorothy). (Entered: 09/23/2005) |
| 09/23/2005 | 2569 | Notice of Motion and Motion for Administrative Order Establishing Procedures for Compensation and Reimbursement of Fees and Expenses for all Professionals on a Monthly |

| | | |
|---|---|---|
| | | Basis Filed by Joy E Levy on behalf of Arnstein & Lehr LLP. Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) Modified on 9/27/2005 to correct on behalf of Trustee, Jay Steinberg(Carroll, Dorothy). (Entered: 09/23/2005) |
| 09/23/2005 | 2570 | Notice of Motion and Motion to Authorize Jay Steinberg, Chapter 7 Trustee to to Operate Debtor's Business Filed by Joy E Levy on behalf of Arnstein & Lehr LLP. Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) Modified on 9/27/2005 to correct on behalf of Trustee, Jay Steinberg(Carroll, Dorothy). (Entered: 09/23/2005) |
| 09/23/2005 | 2571 | Notice of Motion and Application to Employ Environ International Corp. as Environmental Consultants as the Trustee Filed by Joy E Levy on behalf of Arnstein & Lehr LLP. Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) Modified on 9/27/2005 to correct on behalf of Trustee, Jay Steinberg(Carroll, Dorothy). (Entered: 09/23/2005) |
| 09/26/2005 | 2572 | Notice of Motion and Motion to Authorize Jay A Steinberg to Execution of Conflict Waiver Agreement Filed by Jay A Steinberg . Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 09/26/2005) |
| 09/26/2005 | 2573 | Notice of Motion and Application to Employ Miller Shakman as Legal Counsel Filed by Jay A Steinberg . Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 09/26/2005) |
| 09/26/2005 | 2574 | Rule 2014 Declaration Filed by Marc O Beem (RE: 2573 Application to Employ). (Pruitt, Debra) (Entered: 09/26/2005) |
| 09/26/2005 | 2575 | Objection to (related document(s): 2571 Application to Employ, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (Attachments: # 1 Certificate of Service) (Gelman, Arlene) (Entered: 09/26/2005) |
| 09/27/2005 | 2576 | CORRECTIVE ENTRY to correct on behalf of Trustee, Jay Steinberg (RE: 2568 Application to Employ, ,, 2569 Motion for Administrative Order,, 2570 Motion to Authorize,, 2571 Application to Employ, ). (Carroll, Dorothy) (Entered: 09/27/2005) |
| 09/27/2005 | 2577 | Letter of Appointment. Trustee Jay A Steinberg appointed to the case. Filed by U.S. Trustee Ira Bodenstein. (Harvalis, Dean) (Entered: 09/27/2005) |
| 09/27/2005 | 2578 | Hearing Continued (RE: 2569 Trustee's Motion for Administrative Order Establishing Procedures for Compensation,). Hearing Scheduled for 10/25/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) (Entered: 09/27/2005) |
| 09/27/2005 | 2579 | Hearing Continued (RE: 2570 Trustee's Motion to Operate Debtor's Facilities,). Hearing Scheduled for 12/06/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) (Entered: 09/27/2005) |
| 09/27/2005 | 2580 | Hearing Continued (RE: 2571 Trustee's motion to Employ Environ International Corp as environmental consultant). Hearing Scheduled for 10/04/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) (Entered: 09/27/2005) |
| 09/27/2005 | 2581 | Request Renotice 341 Meeting . 341(a) meeting to be held on 11/4/2005 at 02:00 PM at 227 W Monroe Street, Room 3360, Chicago, Illinois 60606. (McClendon, Annette) (Entered: 09/27/2005) |
| | | |

| 09/27/2005 | 🌑2582 | Order Denying Motion to Authorize (Related Doc # 2572). Signed on 9/27/2005. (Pruitt, Debra) (Entered: 09/28/2005) |
|---|---|---|
| 09/27/2005 | 🌑2583 | Order Granting Application to Employ Arnstein & Lehr, LLP (Related Doc # 2568). Signed on 9/27/2005. (Pruitt, Debra) (Entered: 09/28/2005) |
| 09/27/2005 | 🌑2584 | Order Granting in Part, Continuing Motion to Authorize (Related Doc # 2570). Signed on 9/27/2005. (Pruitt, Debra) (Entered: 09/28/2005) |
| 09/27/2005 | 🌑2585 | Order Granting Application to Employ Miller Shakman Hamilton (Related Doc # 2573). Signed on 9/27/2005. (Pruitt, Debra) (Entered: 09/28/2005) |
| 09/27/2005 | 🌑2586 | BNC Certificate of Mailing - Renotice Meeting of Creditors (RE: 2581 Request Renotice 341 Meeting). No. of Notices: 436. Service Date 09/29/2005. (Admin.) (Entered: 09/30/2005) |
| 09/30/2005 | 🌑2587 | Notice of Motion and Motion to Approve Payments Made for Necessary Pre-Conversion Expenses Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 10/4/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 09/30/2005) |
| 10/03/2005 | 🌑2588 | Notice of Motion and Motion to Authorize Chapter 7 Trustee to Expand the Scope of Arnstein & Lehr LLP's Employment as Counsel for the Trustee Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 10/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 10/03/2005) |
| 10/04/2005 | 🌑2589 | Appearance Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. (Jordan, Gregory) (Entered: 10/04/2005) |
| 10/04/2005 | 🌑2590 | Hearing Continued (RE: 2587 Trustee's Motion to Approve Payment of pre-conversion necessary expenses, ). Hearing scheduled for 10/6/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/04/2005) |
| 10/04/2005 | 🌑2591 | Appearance Filed by Peter J Schmidt on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. (Schmidt, Peter) (Entered: 10/04/2005) |
| 10/04/2005 | 🌑2592 | Notice of Motion and Amended Motion (related document(s): 2587 Motion to Approve, ) Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 10/6/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 10/04/2005) |
| 10/04/2005 | 🌑2593 | Notice of Motion and Motion to Authorize Chapter 7 Trustee to Establish Procedure to Fund Costs of Administration Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 10/6/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 10/04/2005) |
| 10/04/2005 | 🌑2594 | Order Granting Application to Employ Environ International Corp (Related Doc # 2571). Signed on 10/4/2005. (Pruitt, Debra) (Entered: 10/05/2005) |
| 10/05/2005 | 🌑2595 | Appearance Filed by Diane F Klotnia on behalf of Jay A Steinberg . (Pruitt, Debra) (Entered: 10/06/2005) |
| 10/05/2005 | 🌑2596 | Appearance Filed by Frederick E Vars on behalf of Jay A Steinberg . (Pruitt, Debra) (Entered: 10/06/2005) |
| 10/05/2005 | 🌑2597 | Appearance Filed by Marc O Beem on behalf of Jay A Steinberg . (Pruitt, Debra) (Entered: |

| | | |
|---|---|---|
| | | 10/06/2005) |
| 10/05/2005 | 2598 | Appearance Filed by Jennifer E Smiley on behalf of Jay A Steinberg . (Pruitt, Debra) (Entered: 10/06/2005) |
| 10/05/2005 | 2599 | Appearance Filed by Micheal L Shakman on behalf of Jay A Steinberg . (Pruitt, Debra) (Entered: 10/06/2005) |
| 10/06/2005 | 2600 | Hearing Continued (RE: 2593 Trustee's Motion to fund costs of administration, ). Hearing scheduled for 10/13/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/06/2005) |
| 10/06/2005 | 2601 | Order Granting an Amended Motion (Related Doc # 2592). Signed on 10/6/2005. (Pruitt, Debra) (Entered: 10/07/2005) |
| 10/06/2005 | 2602 | Order Granting Motion to Authorize (Related Doc # 2588). Signed on 10/6/2005. (Pruitt, Debra) (Entered: 10/07/2005) |
| 10/12/2005 | 2603 | Hearing Stricken (RE: 2593 Trustee's Motion to Fund Costs of Administration, ). (Williams, Velda) (Entered: 10/12/2005) |
| 10/12/2005 | 2604 | Hearing Continued (RE: 2593 Trustee's Motion to Fund Costs of Administration, ). Hearing scheduled for 10/18/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/12/2005) |
| 10/12/2005 | 2605 | Notice of Motion and Motion for Agreed Order Routine Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation. Hearing scheduled for 10/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Jordan, Gregory) (Entered: 10/12/2005) |
| 10/12/2005 | 2606 | Order Granting in Part, Continuing Motion to Authorize (Related Doc # 2593). Signed on 10/12/2005. (Pruitt, Debra) (Entered: 10/13/2005) |
| 10/13/2005 | 2607 | Notice of Motion and Application to Employ Lois West and Popowcer Katten Ltd as Accountant for the Chapter 7 Trustee Filed by Joy E Levy on behalf of Lois West. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) Modified on 10/14/2005 to correct on behalf of Trustee, Jay Steinberg(Carroll, Dorothy). (Entered: 10/13/2005) |
| 10/14/2005 | 2608 | Appearance Filed by Gregory J Jordan on behalf of Scattered Corporation. (Jordan, Gregory) (Entered: 10/14/2005) |
| 10/14/2005 | 2609 | Appearance Filed by Peter J Schmidt on behalf of Scattered Corporation. (Schmidt, Peter) (Entered: 10/14/2005) |
| 10/14/2005 | 2610 | CORRECTIVE ENTRY to correct on behalf of Trustee, Jay Steinberg (RE: 2607 Application to Employ, ). (Carroll, Dorothy) (Entered: 10/14/2005) |
| 10/17/2005 | 2611 | Emergency Notice of Motion and Motion for Leave to Take Discovery, Emergency Notice of Motion and Motion to Object to Scattered Corporation's Motion for Relief from the Automatic Stay (related document(s): 2554 Motion for Relief Stay, ) Filed by Jennifer E. Smiley on behalf of Jay A Steinberg. Hearing scheduled for 10/18/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Smiley, Jennifer) (Entered: 10/17/2005) |
| | | |

| 10/18/2005 | 2612 | Response to (related document(s): 2593 Motion to Authorize, ) Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (Attachments: # 1 Exhibit A# 2 Exhibit B Part 1# 3 Exhibit B Part 2# 4 Exhibit B Part 3# 5 Exhibit B Part 4# 6 Exhibit C) (Thompson, Pia) (Entered: 10/18/2005) |
|---|---|---|
| 10/18/2005 | 2613 | Notice of Filing Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (RE: 2612 Response, ). (Thompson, Pia) (Entered: 10/18/2005) |
| 10/18/2005 | 2614 | Hearing Continued (RE: 2593 Trustee's Motion to Fund Costs of Administration, ). Hearing scheduled for 10/31/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/18/2005) |
| 10/18/2005 | 2615 | Hearing Continued (RE: 2569 Motion for Administrative Order,, 2373 Motion to Assume/Reject,, 2135 Motion for Sanctions, 2540 Application for Compensation, , ,, 2554 Motion for Relief Stay, ). Hearing scheduled for 10/31/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/18/2005) |
| 10/18/2005 | 2616 | Hearing Continued . (Debtor's motion to assume Congress Landfill Agreement )Status hearing to be held on 10/31/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/18/2005) |
| 10/18/2005 | 2617 | Hearing Continued (RE: 2397 Objection to Claim). Status hearing to be held on 10/31/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/18/2005) |
| 10/18/2005 | 2618 | Order Scheduling (RE: 2611 Motion for Leave, , Motion to Object, ). Hearing continued on 10/31/2005 at 09:30 AM . Signed on 10/18/2005 (Walker, Valerie) (Entered: 10/19/2005) |
| 10/18/2005 | 2619 | Order Granting Motion to Authorize (Related Doc # 2593). Signed on 10/18/2005. (Green, Josephine) (Entered: 10/19/2005) |
| 10/18/2005 | 2620 | Order Granting Motion for Agreed Order (Related Doc # 2605). Signed on 10/18/2005. (Beemster, Greg) (Entered: 10/19/2005) |
| 10/19/2005 | 2621 | Order Scheduling . Discovery due by 10/28/2005.Exhibit List due by 10/27/2005.Objections due by 10/26/2005. Trial date set for 10/31/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 10/27/2005. Signed on 10/19/2005 (Bradford, Janette) (Entered: 10/21/2005) |
| 10/21/2005 | 2622 | Emergency Notice of Motion and Motion to Continue/Reschedule Hearing Filed by Jennifer E. Smiley on behalf of Jay A Steinberg. Hearing scheduled for 10/24/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Exh A Part 1# 2 Exhibit Exh A Part 2# 3 Proposed Order) (Smiley, Jennifer) (Entered: 10/21/2005) |
| 10/21/2005 | 2623 | Motion to Continue/Reschedule Hearing (related documents 2439 Motion to Compel, , Motion for Relief Stay, ) Filed by William WP Atkins on behalf of City of Peoria, Illinois . (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 10/24/2005) |
| 10/24/2005 | 2624 | Hearing Continued (RE: 2622 Continue/Reschedule Hearing,). Hearing Scheduled for 10/25/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 10/24/2005) |
| 10/24/2005 | 2625 | Notice of Motion and Amended Motion (related document(s): 2593 Motion to Authorize, ) Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 10/31/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 10/24/2005) |

| 10/24/2005 | 2626 | Notice of Motion and Amended Motion (related document(s): 2569 Motion for Administrative Order, ) Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 10/31/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 10/24/2005) |
| --- | --- | --- |
| 10/25/2005 | 2627 | Notice of Motion and Motion to Withdraw as Attorney Filed by Patrick A Clisham on behalf of Resource Technology Corporation. Hearing scheduled for 11/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Clisham, Patrick) (Entered: 10/25/2005) |
| 10/25/2005 | 2628 | Notice of Hearing and Objection to Claim(s) 4 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2629 | Notice of Hearing and Objection to Claim(s) 8 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)(Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2630 | Notice of Hearing and Objection to Claim(s) 17 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2631 | Notice of Hearing and Objection to Claim(s) 48 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2632 | Notice of Hearing and Objection to Claim(s) 56 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2633 | Notice of Hearing and Objection to Claim(s) 10 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2634 | Notice of Hearing and Objection to Claim(s) 157 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2635 | Notice of Hearing and Objection to Claim(s) 3 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2636 | Notice of Hearing and Objection to Claim(s) 21,86 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Claim No. 21# (2) Claim No. 86# 3 Proposed Order)(Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2637 | Notice of Hearing and Objection to Claim(s) 164 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/25/2005) |

| 10/25/2005 | 2638 | Notice of Hearing and Objection to Claim(s) 60 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/25/2005) |
| --- | --- | --- |
| 10/25/2005 | 2639 | Notice of Hearing and Objection to Claim(s) 71 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2640 | Notice of Hearing and Objection to Claim(s) 36 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2641 | Notice of Hearing and Objection to Claim(s) 57 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2642 | Notice of Hearing and Objection to Claim(s) 83 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2643 | Notice of Hearing and Objection to Claim(s) 44 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2644 | Notice of Hearing and Objection to Claim(s) 144 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/25/2005) |
| 10/25/2005 | 2645 | Notice of Hearing and Objection to Claim(s) 129,143 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Claim No. 129# 2 Claim No. 143# 3 Proposed Order)(Levy, Joy) (Entered: 10/25/2005) |
| 10/26/2005 | 2646 | Hearing Continued (RE: 2439 Compel,). Hearing Scheduled for 10/31/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 10/26/2005) |
| 10/26/2005 | 2647 | Hearing Continued (RE: 2498 Compel,). Hearing Scheduled for 10/31/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 10/26/2005) |
| 10/26/2005 | 2648 | Hearing Continued (RE: 2622 Continue/Reschedule Hearing,). Hearing Scheduled for 10/31/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 10/26/2005) |
| 10/25/2005 | 2649 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2554). Signed on 10/25/2005. (Pruitt, Debra) (Entered: 10/26/2005) |
| 10/25/2005 | 2650 | Order Granting an Amended Motion (Related Doc # 2625). Signed on 10/25/2005. (Pruitt, Debra) (Entered: 10/26/2005) |

| 10/26/2005 | ⬤2651 | 454 (Recover Money/Property) : Complaint 05-02507 Filed by Jay A Steinberg against Ungaretti & Harris LLP (Beem, Marc) (Entered: 10/26/2005) |
|---|---|---|
| 10/25/2005 | ⬤2652 | Order Granting Application to Employ Lois West (Related Doc # 2607). Signed on 10/25/2005. (Bradford, Janette) (Entered: 10/27/2005) |
| 10/27/2005 | ⬤2653 | 434 (Injunctive Relief) : Complaint 05-02521 Filed by The Chapter 7 Bankruptcy Estate of Resource Technology Corporation against Leon Greenblatt ; Delaware Gas and Electric Inc ; Banco Panamericano Inc ; Chiplease Inc ; Scattered Corporation ; Green Gas Delaware Business Trust (Beem, Marc) (Entered: 10/27/2005) |
| 10/27/2005 | ⬤2654 | Notice of Hearing and Objection to Claim(s) 58 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/27/2005) |
| 10/27/2005 | ⬤2655 | Notice of Hearing and Objection to Claim(s) 95 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/27/2005) |
| 10/27/2005 | ⬤2656 | Notice of Hearing and Objection to Claim(s) 93 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/27/2005) |
| 10/27/2005 | ⬤2657 | Notice of Hearing and Objection to Claim(s) 26 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/27/2005) |
| 10/27/2005 | ⬤2658 | Notice of Hearing and Objection to Claim(s) 150 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/27/2005) |
| 10/27/2005 | ⬤2659 | Notice of Hearing and Objection to Claim(s) 46 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/27/2005) |
| 10/27/2005 | ⬤2660 | Notice of Hearing and Objection to Claim(s) 127 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhbit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/27/2005) |
| 10/27/2005 | ⬤2661 | Notice of Hearing and Objection to Claim(s) 96 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/27/2005) |
| 10/27/2005 | ⬤2662 | Notice of Hearing and Objection to Claim(s) 31 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/27/2005) |
| 10/27/2005 | ⬤2663 | Notice of Hearing and Objection to Claim(s) 160 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, |

| | | |
|---|---|---|
| | | Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/27/2005) |
| 10/27/2005 | 2664 | Notice of Hearing and Objection to Claim(s) 45,125,147 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Claim No. 45# 2 Claim No. 125# 3 Claim No. 147# 4 Proposed Order)(Levy, Joy) (Entered: 10/27/2005) |
| 10/27/2005 | 2665 | Notice of Hearing and Objection to Claim(s) 52 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/27/2005) |
| 10/28/2005 | 2666 | Notice of Motion and Motion to Approve Extension of McCook Lease to December 31, 2005, Notice of Motion and Motion to Authorize Trustee to to Pay Necessary Pre-Conversion Expenses Pursuant to 11 U.S.C. Section 363 Relating to Lease Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 10/31/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 10/28/2005) |
| 10/28/2005 | 2667 | Amended Notice of Motion to Withdraw as Counsel Pursuant to Local Rule 2091-1 Filed by Patrick A Clisham on behalf of Resource Technology Corporation (RE: 2627 Motion to Withdraw as Attorney, ). (Clisham, Patrick) (Entered: 10/28/2005) |
| 10/28/2005 | 2668 | Notice of Hearing and Objection to Claim(s) 40 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2669 | Notice of Hearing and Objection to Claim(s) 1 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2670 | Notice of Hearing and Objection to Claim(s) 169 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2671 | Notice of Hearing and Objection to Claim(s) 153 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2672 | Notice of Hearing and Objection to Claim(s) 126 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2673 | Notice of Hearing and Objection to Claim(s) 6 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2674 | Notice of Hearing and Objection to Claim(s) 78 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |

| 10/28/2005 | 2675 | Notice of Hearing and Objection to Claim(s) 34 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
|---|---|---|
| 10/28/2005 | 2676 | Notice of Hearing and Objection to Claim(s) 39,91 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Claim No. 39# (2) Claim No. 91# 3 Proposed Order)(Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2677 | Notice of Hearing and Objection to Claim(s) 151 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2678 | Notice of Hearing and Objection to Claim(s) 35 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2679 | Notice of Hearing and Objection to Claim(s) 14 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2680 | Notice of Hearing and Objection to Claim(s) 160 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2681 | Notice of Hearing and Objection to Claim(s) 166 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2682 | Notice of Hearing and Objection to Claim(s) 121 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2683 | Notice of Hearing and Objection to Claim(s) 155 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2684 | Notice of Hearing and Objection to Claim(s) 122 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2685 | Notice of Hearing and Objection to Claim(s) 124 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2686 | Notice of Hearing and Objection to Claim(s) 116 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |

| 10/28/2005 | 2687 | Notice of Hearing and Objection to Claim(s) 135 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
|---|---|---|
| 10/28/2005 | 2688 | Notice of Hearing and Objection to Claim(s) 123 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2689 | Notice of Hearing and Objection to Claim(s) 134 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2690 | Notice of Hearing and Objection to Claim(s) 146 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/28/2005 | 2691 | Notice of Hearing and Objection to Claim(s) 136 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/28/2005) |
| 10/29/2005 | 2692 | Notice of Hearing and Objection to Claim(s) 20 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/29/2005) |
| 10/29/2005 | 2693 | Notice of Hearing and Amended Objection to Claim(s) 127 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ (RE: 2660 Objection to Claim, ). Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order)(Levy, Joy) (Entered: 10/29/2005) |
| 10/29/2005 | 2694 | Notice of Hearing and Amended Objection to Claim(s) 31,96 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ (RE: 2661 Objection to Claim,, 2662 Objection to Claim, ). Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Claim No. 31# 2 Claim No. 96# 3 Proposed Order)(Levy, Joy) (Entered: 10/29/2005) |
| 10/29/2005 | 2695 | Notice of Hearing and Amended Objection to Claim(s) 150 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ (RE: 2658 Objection to Claim, ). Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order)(Levy, Joy) (Entered: 10/29/2005) |
| 10/29/2005 | 2696 | Notice of Hearing and Objection to Claim(s) 25 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/29/2005) |
| 10/29/2005 | 2697 | Notice of Hearing and Objection to Claim(s) 149 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/29/2005) |
| 10/29/2005 | 2698 | Notice of Hearing and Objection to Claim(s) 112 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order |

| | | |
|---|---|---|
| | | (Levy, Joy) (Entered: 10/29/2005) |
| 10/29/2005 | 2699 | Notice of Hearing and Objection to Claim(s) 77 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/29/2005) |
| 10/29/2005 | 2700 | Notice of Hearing and Objection to Claim(s) 140 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/29/2005) |
| 10/29/2005 | 2701 | Notice of Hearing and Objection to Claim(s) 139 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/29/2005) |
| 10/29/2005 | 2702 | Notice of Hearing and Objection to Claim(s) 128 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/29/2005) |
| 10/29/2005 | 2703 | Notice of Hearing and Objection to Claim(s) 152 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/29/2005) |
| 10/30/2005 | 2704 | Notice of Hearing and Objection to Claim(s) 82 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 10/30/2005) |
| 10/30/2005 | 2705 | Notice of Hearing and Objection to Claim(s) 68 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) Modified on 11/1/2005 to correct to Objection to Claim # 62(Riddick, Debbie). (Entered: 10/30/2005) |
| 10/30/2005 | 2706 | Notice of Hearing and Objection to Claim(s) 141,142 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Claim No. 141# 2 Claim No. 142# 3 Proposed Order)(Levy, Joy) (Entered: 10/30/2005) |
| 10/31/2005 | 2707 | 456 (Declaratory Judgment) : Complaint 05-02528 Filed by Chiplease Inc ; Eugene R. Wedoff against Gregg E. Szilagyi ; Ungaretti & Harris LLP ; Jay A Steinberg (Jordan, Gregory) (Entered: 10/31/2005) |
| 10/31/2005 | 2708 | Hearing Continued (Debtor's motion to assume Congress Landfill Agreement,). Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 10/31/2005) |
| 10/31/2005 | 2709 | Hearing Continued (RE: 2397 Objection to Claim). Hearing continued on 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 10/31/2005) |
| 10/31/2005 | 2710 | Hearing Continued (RE: 2373 Assume/Reject,). Hearing Scheduled for 11/22/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 10/31/2005) |

| 10/31/2005 | 2711 | Hearing Continued (RE: 2540 Compensation WITH Notice of Motion,). Hearing Scheduled for 11/22/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 10/31/2005) |
|---|---|---|
| 10/31/2005 | 2712 | Hearing Continued (RE: 2135 Sanctions,). Hearing Scheduled for 11/22/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 10/31/2005) |
| 10/31/2005 | 2713 | Hearing Continued (RE: 2439 Compel,). Hearing Scheduled for 11/22/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 10/31/2005) |
| 10/31/2005 | 2714 | Hearing Continued (RE: 2498 Compel,). Hearing Scheduled for 11/22/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 10/31/2005) |
| 11/01/2005 | 2715 | Emergency Notice of Motion and Motion to Compel Debtor and Debtor's Principal to to Allow Access to Corporate Facility, Emergency Notice of Motion and Motion for Turnover of of Debtor's Books and Records from Debtor and Debtor's Principal to Trustee Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/1/2005 at 10:30 AM at 219 South Dearborn, Courtroom, 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 11/01/2005) |
| 10/31/2005 | 2716 | Order Granting an Amended Motion (Related Doc # 2626). Signed on 10/31/2005. (Pruitt, Debra) (Entered: 11/01/2005) |
| 10/31/2005 | 2717 | Order Withdrawing Motion to Continue/Reschedule (Related Doc # 2622). Signed on 10/31/2005. (Pruitt, Debra) (Entered: 11/01/2005) |
| 10/31/2005 | 2718 | Order Granting Motion to Authorize (Related Doc # 2593). Signed on 10/31/2005. (Pruitt, Debra) Modified on 12/7/2005 to correct related document #2593(Carroll, Dorothy). (Entered: 11/01/2005) |
| 11/01/2005 | 2719 | Notice of Hearing and Objection to Claim(s) 42 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| 11/01/2005 | 2720 | Notice of Hearing and Objection to Claim(s) 30 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| 11/01/2005 | 2721 | Notice of Hearing and Objection to Claim(s) 13 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| 11/01/2005 | 2722 | Notice of Hearing and Objection to Claim(s) 7 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| 11/01/2005 | 2723 | Notice of Hearing and Objection to Claim(s) 49,107 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Claim No. 49# (2) Claim No. 107# 3 Proposed Order)(Levy, Joy) (Entered: 11/01/2005) |

| 11/01/2005 | 2724 | Notice of Hearing and Objection to Claim(s) 148 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| --- | --- | --- |
| 11/01/2005 | 2725 | Notice of Hearing and Objection to Claim(s) 154 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| 11/01/2005 | 2726 | Notice of Hearing and Objection to Claim(s) 137,138 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Claim No. 137# 2 Claim No. 138# 3 Proposed Order)(Levy, Joy) (Entered: 11/01/2005) |
| 11/01/2005 | 2727 | Notice of Hearing and Objection to Claim(s) 50 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| 11/01/2005 | 2728 | Notice of Hearing and Objection to Claim(s) 51 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| 11/01/2005 | 2729 | Notice of Hearing and Objection to Claim(s) 54 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| 11/01/2005 | 2730 | Notice of Hearing and Objection to Claim(s) 55 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| 11/01/2005 | 2731 | Notice of Motion and Motion for Relief from Stay as to 2001 Chevrolet Silverado. Fee Amount $150, Filed by Christopher H Purcell on behalf of First Midwest Bank. Hearing scheduled for 11/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Purcell, Christopher) (Entered: 11/01/2005) |
| 11/01/2005 | 2732 | Notice of Hearing and Objection to Claim(s) 170 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| 11/01/2005 | 2733 | Response to (related document(s): 2715 Motion to Compel, Motion for Turnover,, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (Jordan, Gregory) (Entered: 11/01/2005) |
| 11/01/2005 | 2734 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 2733 Response). (Jordan, Gregory) (Entered: 11/01/2005) |
| 11/01/2005 | 2735 | Notice of Hearing and Objection to Claim(s) 145 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/01/2005) |
| | | |

| | | |
|---|---|---|
| 11/01/2005 | 2736 | CORRECTIVE ENTRY to correct to Objection to Claim # 62 (RE: 2705 Objection to Claim, ). (Riddick, Debbie) (Entered: 11/01/2005) |
| 10/31/2005 | 2737 | Order Granting Motion to Approve (Related Doc # 2666). Signed on 10/31/2005. (Pruitt, Debra) (Entered: 11/02/2005) |
| 11/01/2005 | 2738 | Order Granting Motion To Withdraw As Attorney (Related Doc # 2627). Signed on 11/1/2005. (Pruitt, Debra) (Entered: 11/02/2005) |
| 11/01/2005 | 2739 | Order Granting Motion To Compel (Related Doc # 2715). Signed on 11/1/2005. (Pruitt, Debra) (Entered: 11/02/2005) |
| 11/02/2005 | 2740 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 4740299. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 11/02/2005) |
| 11/02/2005 | 2741 | Notice of Hearing and Objection to Claim(s) 81 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit A, continued# 3 Proposed Order)(Levy, Joy) (Entered: 11/02/2005) |
| 11/02/2005 | 2742 | Notice of Hearing and Objection to Claim(s) 120 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit A, continued# 3 Proposed Order)(Levy, Joy) (Entered: 11/02/2005) |
| 11/02/2005 | 2743 | Notice of Hearing and Objection to Claim(s) 74 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/02/2005) |
| 11/02/2005 | 2744 | Notice of Hearing and Objection to Claim(s) 101 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/02/2005) |
| 11/02/2005 | 2745 | Notice of Hearing and Objection to Claim(s) 99 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/02/2005) |
| 11/02/2005 | 2746 | Notice of Hearing and Objection to Claim(s) 87 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/02/2005) |
| 11/02/2005 | 2747 | Notice of Motion and Trustee's Motion to Determine Value of Property Filed by Jon C Vigano on behalf of Network Electric Company. Hearing scheduled for 11/8/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Court Orders# 2 Exhibit B - Summary or RTC Obligations to NEC) (Vigano, Jon) (Entered: 11/02/2005) |
| 11/02/2005 | 2748 | Notice of Hearing and Objection to Claim(s) 118 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/02/2005) |
| 11/02/2005 | 2749 | Notice of Hearing and Objection to Claim(s) 18 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, |

| | | Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/02/2005) |
|---|---|---|
| 11/02/2005 | 2750 | Notice of Hearing and Objection to Claim(s) 173 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/02/2005) |
| 11/02/2005 | 2751 | Notice of Hearing and Objection to Claim(s) 80 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/02/2005) |
| 11/02/2005 | 2752 | Notice of Hearing and Objection to Claim(s) 106 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/02/2005) |
| 11/02/2005 | 2753 | Notice of Hearing and Objection to Claim(s) 103 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/1/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Levy, Joy) (Entered: 11/02/2005) |
| 11/02/2005 | 2754 | Notice of Motion and Motion for Valuation of its Security Interest for Voting Purposes at the Section 341 Meeting Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP . Hearing scheduled for 11/8/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 11/03/2005) |
| 11/04/2005 | 2755 | Withdrawal of Document Filed by Joy E Levy on behalf of Jay A Steinberg ESQ (RE: 2678 Objection to Claim,, 2677 Objection to Claim, ). (Levy, Joy) (Entered: 11/04/2005) |
| 11/04/2005 | 2756 | Notice of Withdrawal Filed by Patricia J Fokuo on behalf of Network Electric Company (RE: 2747 Trustee's Motion to Determine Value of Property, ). (Fokuo, Patricia) (Entered: 11/04/2005) |
| 11/07/2005 | 2757 | Notice of Withdrawal Filed by Pia N Thompson on behalf of Aquila Energy Capital Corporation and Concert Capital Resources LP (RE: 2754 Generic Motion, ). (Thompson, Pia) (Entered: 11/07/2005) |
| 11/08/2005 | 2758 | Notice of Motion and Motion to Extend Time to Assume or Reject Executory Contracts and Unexpired Leases of Non-Residential Real Property Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 11/08/2005) |
| 11/08/2005 | 2759 | Notice of Motion and Motion to Authorize Trustee to (I) Execute Permits on Behalf of Debtor to Facilitate Business Operations and (II) Act Under Previously Executed Permits Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 11/08/2005) |
| 11/08/2005 | 2760 | Notice of Motion and Motion to Approve Indemnification Relating to Extension of Agreements Retroactive to October 29, 2005, Notice of Motion and Motion to Authorize Trustee to Extend Certain Gas Rights Agreements Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 11/08/2005) |

| | | |
|---|---|---|
| 11/08/2005 | 2761 | Order Withdrawing Motion (Related Doc # 2754). Signed on 11/8/2005. (Pruitt, Debra) (Entered: 11/09/2005) |
| 11/08/2005 | 2762 | Order Withdrawing Trustee's Motion To Determine Value of Property (Related Doc # 2747).. Signed on 11/8/2005. (Pruitt, Debra) (Entered: 11/09/2005) |
| 11/10/2005 | 2763 | Notice of Motion and Motion to Amend (related document(s)2739 Order on Motion to Compel) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. Hearing scheduled for 11/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order) (Jordan, Gregory) (Entered: 11/10/2005) |
| 11/10/2005 | 2764 | Limited Objection to (related document(s): 2758 Motion to Extend Time, ) Filed by Lisa Madigan on behalf of State Of Illinois (Pruitt, Debra) (Entered: 11/14/2005) |
| 11/14/2005 | 2765 | **Incorrect Event Entered, Filer Notified to Refile** Response to (related document(s): 2763 Motion to Amend, ) Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (Stein, Miriam) Modified on 11/16/2005 (Carroll, Dorothy). (Entered: 11/14/2005) |
| 11/14/2005 | 2766 | **Incorrect Event Entered, Filer Notified to Refile** Notice of Filing Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 2765 Response). (Stein, Miriam) Modified on 11/16/2005 (Carroll, Dorothy). (Entered: 11/14/2005) |
| 11/15/2005 | 2767 | Response to (related document(s): 2763 Motion to Amend, ) Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (Stein, Miriam) (Entered: 11/15/2005) |
| 11/15/2005 | 2768 | Hearing Continued (RE: 2758 Trustee's Motion to Extend Time to Assume or Reject Executory Contracts, ). Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/15/2005) |
| 11/15/2005 | 2769 | Initial Report of Assets - Trustee has found assets in this estate to be administered for the benefit of creditors, or believes there is a likelihood that such assets will be recovered within a reasonable period of time. The Trustee requests that notice be sent to creditors fixing time for filing claims. (Steinberg, Jay) (Entered: 11/15/2005) |
| 11/15/2005 | 2770 | Hearing Continued (RE: 2760 Motion to Approve, , Motion to Authorize, ). Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/15/2005) |
| 11/15/2005 | 2771 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc. Hearing scheduled for 11/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Order # 6 Statement Accompanying Relief From Stay) (Gelman, Arlene) (Entered: 11/15/2005) |
| 11/15/2005 | 2772 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 4812412. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 11/15/2005) |
| 11/15/2005 | 2773 | Order Granting Motion to Authorize (Related Doc # 2759). Signed on 11/15/2005. (Pruitt, Debra) (Entered: 11/16/2005) |
| 11/16/2005 | 2774 | CORRECTIVE ENTRY Incorrect Event Entered, Filer Notified to Refile (RE: 2765 Response, 2766 Notice of Filing). (Carroll, Dorothy) (Entered: 11/16/2005) |
| 11/15/2005 | 2775 | Request Notice Fixing Time For Filing . Proofs of Claims due by 2/15/2006. Government Proof of Claim due by 2/15/2006. (Pruitt, Debra) (Entered: 11/16/2005) |
| | | |

| 11/17/2005 | 2776 | Hearing Continued (RE: 2731 Motion of First Midwest Bank for Relief Stay, ). Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/17/2005) |
|---|---|---|
| 11/17/2005 | 2777 | Second Notice of Motion and Motion to Extend Time To Assume or Reject Certain Executory Contracts and Unexpired Leases of Nonresidential Real Property to December 13, 2005 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 11/17/2005) |
| 11/17/2005 | 2778 | Second Notice of Motion and Motion to Extend Time Assume or Reject Certain Executory Contracts and Unexpired Leases of Nonresidential Real Property to January 31, 2006 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 11/17/2005) |
| 11/17/2005 | 2779 | Appearance Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. (Levy, Joy) (Entered: 11/17/2005) |
| 11/17/2005 | 2780 | **Incorrect Party, Filer Notified to Refile** Appearance Filed by Joy E Levy on behalf of Barry A Chatz. (Levy, Joy) Modified on 11/21/2005 (Carroll, Dorothy). (Entered: 11/17/2005) |
| 11/17/2005 | 2781 | **Incorrect Party, Filer Notified to Refile** Appearance Filed by Joy E Levy on behalf of Miriam R Stein. (Levy, Joy) Modified on 11/21/2005 (Carroll, Dorothy). (Entered: 11/17/2005) |
| 11/17/2005 | 2782 | **Incorrect Party, Filer Notified to Refile** Appearance Filed by Joy E Levy on behalf of George P Apostolides. (Levy, Joy) Modified on 11/21/2005 (Carroll, Dorothy). (Entered: 11/17/2005) |
| 11/17/2005 | 2783 | Order Granting in Part, Continuing Motion to Extend Time (Related Doc # 2758). Signed on 11/17/2005. (Pruitt, Debra) (Entered: 11/18/2005) |
| 11/18/2005 | 2784 | **Incorrect PDF, Filer Notified to Refile** Appearance Filed by Joy E Levy on behalf of William J Anaya. (Levy, Joy) Modified on 11/23/2005 (Carroll, Dorothy). (Entered: 11/18/2005) |
| 11/18/2005 | 2785 | Supplemental Notice of Motion and Motion to Extend Time to Assume or Reject Certain Executory Contracts and Unexpired Leases of Nonresidential Real Property to January 31, 2006 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 11/18/2005) |
| 11/18/2005 | 2786 | Objection to (related document(s): 2760 Motion to Approve,, Motion to Authorize, ) Filed by Kathryn A Pamenter on behalf of American Grading Corp (Pamenter, Kathryn) (Entered: 11/18/2005) |
| 11/18/2005 | 2787 | Notice of Filing Supplemental Exhibit A to Second Motion of Chapter 7 Trustee for an Order to Extend Time to Assume or Reject Certain Executory Contracts and Unexpired Leases of Nonresidential Real Property to January 31, 2006 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. (Stein, Miriam) (Entered: 11/18/2005) |
| 11/16/2005 | 2788 | BNC Certificate of Service - Notice Fixing Time for Filing Claims (RE: 2775 Request Notice Fixing Time For Filing). No. of Notices: 446. Service Date 11/18/2005. (Admin.) (Entered: 11/19/2005) |
| 11/21/2005 | 2789 | Appearance Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. (Chatz, Barry) |

| | | |
|---|---|---|
| | | (Entered: 11/21/2005) |
| 11/21/2005 | 🌑2790 | Appearance Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. (Stein, Miriam) (Entered: 11/21/2005) |
| 11/21/2005 | 🌑2791 | CORRECTIVE ENTRY Incorrect Party, Filer Notified to Refile (RE: 2782 Appearance, 2780 Appearance, 2781 Appearance). (Carroll, Dorothy) (Entered: 11/21/2005) |
| 11/21/2005 | 🌑2792 | Appearance Filed by George P. Apostolides on behalf of Jay A Steinberg ESQ. (Apostolides, George) (Entered: 11/21/2005) |
| 11/21/2005 | 🌑2793 | Withdrawal of Document Filed by Joy E Levy on behalf of Jay A Steinberg ESQ (RE: 2749 Objection to Claim, ). (Levy, Joy) (Entered: 11/21/2005) |
| 11/21/2005 | 🌑2794 | Withdrawal of Document Filed by Joy E Levy on behalf of Jay A Steinberg ESQ (RE: 2643 Objection to Claim, ). (Levy, Joy) (Entered: 11/21/2005) |
| 11/21/2005 | 🌑2795 | Withdrawal of Document Filed by Joy E Levy on behalf of Jay A Steinberg ESQ (RE: 2741 Objection to Claim, ). (Levy, Joy) (Entered: 11/21/2005) |
| 11/21/2005 | 🌑2796 | Withdrawal of Document Filed by Joy E Levy on behalf of Jay A Steinberg ESQ (RE: 2750 Objection to Claim, ). (Levy, Joy) (Entered: 11/21/2005) |
| 11/22/2005 | 🌑2797 | Response to (related document(s): 2786 Objection Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (Jordan, Gregory) (Entered: 11/22/2005) |
| 11/22/2005 | 🌑2798 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (RE: 2797 Response). (Jordan, Gregory) (Entered: 11/22/2005) |
| 11/22/2005 | 🌑2799 | Response to (related document(s): 2764 Objection Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (Jordan, Gregory) (Entered: 11/22/2005) |
| 11/22/2005 | 🌑2800 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 2799 Response). (Jordan, Gregory) (Entered: 11/22/2005) |
| 11/22/2005 | 🌑2801 | Amended Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (RE: 2797 Response). (Jordan, Gregory) (Entered: 11/22/2005) |
| 11/22/2005 | 🌑2802 | Supplement Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 2778 Motion to Extend Time, ). (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 11/22/2005) |
| 11/22/2005 | 🌑2803 | Hearing Continued (RE: 2439 Motion of City of Peoria to Compel, Motion for Relief Stay, , ). Hearing scheduled for 11/23/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/22/2005) |
| 11/22/2005 | 🌑2804 | Hearing Continued (RE: 2777 Motion to Extend Time, 2778 Motion to Extend Time,, 2758 Motion to Extend Time,, 2373 Motion to Assume/Reject, ). Hearing scheduled for 11/29/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/22/2005) |
| 11/22/2005 | 🌑2805 | Hearing Continued (RE: 2397 Trustee's Amended Objection to Claim of Leon Greenblatt, et al.,). Status hearing to be held on 11/29/2005 at 10:00 AM at 219 South Dearborn, |

| | | |
|---|---|---|
| | | Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/22/2005) |
| 11/22/2005 | 2806 | Hearing Continued . (Debtor's motion to assume Congress Landfill Agreement, ) Status hearing to be held on 11/29/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/22/2005) |
| 11/22/2005 | 2807 | Hearing Continued (RE: 2498 Motion to Compel, Motion to Dismiss Case, ,, 2135 Motion for Sanctions, 2540 Application for Compensation, , , ). Hearing scheduled for 2/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/22/2005) |
| 11/22/2005 | 2808 | Order Granting Motion for Relief from Stay (Related Doc # 2731). Signed on 11/22/2005. (Seamann, Pamela) (Entered: 11/22/2005) |
| 11/23/2005 | 2809 | CORRECTIVE ENTRY Incorrect PDF, Filer Notified to Refile (RE: 2784 Appearance). (Carroll, Dorothy) (Entered: 11/23/2005) |
| 11/23/2005 | 2810 | Hearing Continued (RE: 2439 Motion of City of Peoria to Compel, Motion for Relief Stay, , ). Hearing scheduled for 12/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/23/2005) |
| 11/22/2005 | 2811 | Order Granting Motion for Relief from Stay (Related Doc # 2771). Signed on 11/22/2005. (Green, Josephine) (Entered: 11/23/2005) |
| 11/22/2005 | 2812 | Order Granting Motion to Approve (Related Doc # 2760). Signed on 11/22/2005. (Bradford, Janette) (Entered: 11/23/2005) |
| 11/23/2005 | 2813 | Notice of Motion and Application for Compensation for Popowcer Katten Ltd, Accountant, Fee: $2,978.50, Expenses: $134.82. Filed by Miriam R. Stein. Hearing scheduled for 12/13/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 11/23/2005) |
| 11/23/2005 | 2814 | Cover Sheet for Professional Fees Filed by Miriam R. Stein on behalf of Popowcer Katten Ltd (RE: 2813 Application for Compensation, ). (Stein, Miriam) (Entered: 11/23/2005) |
| 11/23/2005 | 2815 | Response to (related document(s): 2664 Objection to Claim, Filed by Mark E. Abraham on behalf of Richard L. Walker (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 11/23/2005) |
| 11/23/2005 | 2816 | Response to (related document(s): 2645 Objection to Claim, ) Filed by Mark E. Abraham on behalf of Vincent G. Muir (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 11/23/2005) |
| 11/23/2005 | 2817 | Response to (related document(s): 2689 Objection to Claim, ) Filed by Mark E. Abraham on behalf of Phillip F. Weeks (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 11/23/2005) |
| 11/23/2005 | 2818 | Response to (related document(s): 2690 Objection to Claim, ) Filed by Mark E. Abraham on behalf of Robert M. Fortelka (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 11/23/2005) |
| 11/23/2005 | 2819 | Response to (related document(s): 2697 Objection to Claim, ) Filed by Mark E. Abraham on behalf of George B. Calvert (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 11/23/2005) |
| 11/23/2005 | 2820 | Response to (related document(s): 2683 Objection to Claim, ) Filed by Mark E. Abraham on |

| | | |
|---|---|---|
| | | behalf of John E. Connolly (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 11/23/2005) |
| 11/23/2005 | 2821 | Response to (related document(s): 2691 Objection to Claim, ) Filed by Mark E. Abraham on behalf of Kevin Werner (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 11/23/2005) |
| 11/23/2005 | 2822 | Notice of Motion and Application for Compensation for Marc O. Beem, Accountant, Fee: $159,301.00, Expenses: $5,415.41. Filed by Marc O. Beem. Hearing scheduled for 12/13/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order # 3 Revision Cover Sheet# 4 Notice of Motion) (Beem, Marc) (Entered: 11/23/2005) |
| 11/22/2005 | 2823 | Order Withdrawing (RE: 2741 Objection to Claim, ). Signed on 11/22/2005 (Pruitt, Debra) (Entered: 11/28/2005) |
| 11/22/2005 | 2824 | Order Withdrawing (RE: 2750 Objection to Claim, ). Signed on 11/22/2005 (Pruitt, Debra) (Entered: 11/28/2005) |
| 11/22/2005 | 2825 | Order Withdrawing (RE: 2643 Objection to Claim, ). Signed on 11/22/2005 (Pruitt, Debra) (Entered: 11/28/2005) |
| 11/22/2005 | 2826 | Order Withdrawing (RE: 2749 Objection to Claim, ). Signed on 11/22/2005 (Pruitt, Debra) (Entered: 11/28/2005) |
| 11/29/2005 | 2827 | Hearing Continued (RE: 2659 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2662 Objection to Claim, 2663 Objection to Claim,, 2628 Objection to Claim,, 2629 Objection to Claim,, 2730 Objection to Claim,, 2732 Objection to Claim,, 2696 Objection to Claim,, 2697 Objection to Claim,, 2664 Objection to Claim,, 2698 Objection to Claim,, 2665 Objection to Claim,, 2699 Objection to Claim,, 2630 Objection to Claim,, 2700 Objection to Claim,, 2631 Objection to Claim,, 2632 Objection to Claim,, 2633 Objection to Claim,, 2634 Objection to Claim,, 2735 Objection to Claim,, 2701 Objection to Claim,, 2702 Objection to Claim,, 2668 Objection to Claim,, 2703 Objection to Claim,, 2669 Objection to Claim,, 2704 Objection to Claim,, 2670 Objection to Claim,, 2635 Objection to Claim,, 2705 Objection to Claim,, 2671 Objection to Claim,, 2636 Objection to Claim,, 2672 Objection to Claim,, 2637 Objection to Claim,, 2638 Objection to Claim,, 2639 Objection to Claim,, 2706 Objection to Claim,, 2673 Objection to Claim,, 2742 Objection to Claim,, 2674 Objection to Claim,, 2640 Objection to Claim,, 2675 Objection to Claim,, 2743 Objection to Claim,, 2641 Objection to Claim,, 2676 Objection to Claim,, 2744 Objection to Claim,, 2642 Objection to Claim,, 2677 Objection to Claim,, 2745 Objection to Claim,, 2746 Objection to Claim,, 2644 Objection to Claim,, 2679 Objection to Claim,, 2748 Objection to Claim,, 2680 Objection to Claim,, 2645 Objection to Claim,, 2681 Objection to Claim,, 2682 Objection to Claim,, 2751 Objection to Claim,, 2683 Objection to Claim,, 2752 Objection to Claim,, 2684 Objection to Claim,, 2753 Objection to Claim,, 2685 Objection to Claim,, 2719 Objection to Claim,, 2686 Objection to Claim,, 2687 Objection to Claim,, 2720 Objection to Claim,, 2721 Objection to Claim,, 2688 Objection to Claim,, 2722 Objection to Claim,, 2689 Objection to Claim,, 2723 Objection to Claim,, 2690 Objection to Claim,, 2724 Objection to Claim,, 2691 Objection to Claim,, 2692 Objection to Claim,, 2654 Objection to Claim,, 2655 Objection to Claim,, 2656 Objection to Claim,, 2657 Objection to Claim,, 2658 Objection to Claim,, 2725 Objection to Claim,, 2726 Objection to Claim,, 2727 Objection to Claim,, 2728 Objection to Claim,, 2729 Objection to Claim, ). Status hearing to be held on 1/19/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) Modified on 12/28/2005 (Williams, Velda). (Entered: 11/29/2005) |
| 11/29/2005 | 2828 | Notice of Motion and Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $92,631.00, Expenses: $1,122.44. Filed by Miriam R. Stein. Hearing scheduled for 12/13/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Exhibits A through C# 2 Exhibit Exhibits D through H# 3 Proposed Order) (Stein, Miriam) (Entered: 11/29/2005) |
| | | |

| | | |
|---|---|---|
| 11/29/2005 | 2829 | Hearing Continued (RE: 2758 Trustee's Motion to Extend Time to assume or reject executory contracts, ). Hearing scheduled for 12/6/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/29/2005) |
| 11/29/2005 | 2830 | Cover Sheet for Professional Fees Filed by Miriam R. Stein on behalf of Arnstein & Lehr, LLP (RE: 2828 Application for Compensation, ). (Stein, Miriam) (Entered: 11/29/2005) |
| 11/29/2005 | 2831 | Hearing Continued . (RE: 1154 Debtor's motion to assume Congress Landfill Agreement) Hearing scheduled for 12/6/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/29/2005) |
| 11/29/2005 | 2832 | Hearing Continued (RE: 2373 Trustee's Motion for order authorizing rejection of executory contracts with Green Gas Delaware Business Trust relating to RTC's Chastang facility, ). Hearing scheduled for 12/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/29/2005) |
| 11/29/2005 | 2833 | Hearing Continued (RE: 2397 Trustee's Amended Objection to Claim of Leon Greenblatt, et al.). Status hearing to be held on 12/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/29/2005) |
| 11/29/2005 | 2834 | Order Withdrawing (RE: 2678 Objection to Claim, ). Signed on 11/29/2005 (Pruitt, Debra) (Entered: 11/30/2005) |
| 11/29/2005 | 2835 | Order Granting Motion to Extend Time (Related Doc # 2777). Signed on 11/29/2005. (Pruitt, Debra) (Entered: 11/30/2005) |
| 11/30/2005 | 2836 | Order Scheduling (RE: 2758 Motion to Extend Time, ). Hearing scheduled for 12/6/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 11/30/2005 (Beemster, Greg) (Entered: 12/01/2005) |
| 12/01/2005 | 2837 | Notice of Motion and Motion to Extend Time the Trustee is Authorized to Operate the Debtor's Business to January 31, 2006 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/6/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 12/01/2005) |
| 11/29/2005 | 2838 | Order Granting Motion To Amend (RE: Related Doc # 2763). Signed on 11/29/2005. (Lyon, Peggy) (Entered: 12/01/2005) |
| 11/30/2005 | 2839 | Order Granting Motion to Extend Time (Related Doc # 2778). Signed on 11/30/2005. (Lyon, Peggy) (Entered: 12/01/2005) |
| 11/30/2005 | 2840 | Agreed Order Granting Motion to Extend Time (Related Doc # 2785). Signed on 11/30/2005. (Green, Josephine) (Entered: 12/02/2005) |
| 12/05/2005 | 2841 | Notice of Motion and Third Motion to Extend Time to Assume or Reject Certain Executory Contracts and Unexpired Leases of Nonresidential Real Property to January 9, 2006 Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/13/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 12/05/2005) |
| 12/06/2005 | 2842 | Hearing Continued (RE: 2758 Motion to Extend Time, ). Hearing scheduled for 12/13/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/06/2005) |
| 12/06/2005 | 2843 | Hearing Continued . (RE: 1154 Debtor's motion to assume Congress Landfill Agreement, ) Status hearing to be held on 12/13/2005 at 10:00 AM at 219 South Dearborn, Courtroom |

| | | 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/06/2005) |
|---|---|---|
| 12/06/2005 | 2844 | Order Granting Motion to Extend Time (Related Doc # 2837). Signed on 12/6/2005. (Pruitt, Debra) (Entered: 12/07/2005) |
| 12/07/2005 | 2845 | Hearing Continued (RE: 2570 Trustee's Motion to operate debtor's facilities, ). Hearing scheduled for 12/13/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/07/2005) |
| 12/07/2005 | 2846 | CORRECTIVE ENTRY to correct related document #2593 (RE: 2718 Order on Motion to Authorize). (Carroll, Dorothy) (Entered: 12/07/2005) |
| 12/09/2005 | 2847 | Notice of Motion and Motion to Assume Executory Contracts and Unexpired Leases Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. Hearing scheduled for 12/13/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Jordan, Gregory) (Entered: 12/09/2005) |
| 12/12/2005 | 2848 | Monthly (September 21 - October 31, 2005) Statement for Interim Compensation and Expense Reimbursement Filed by Joy E Levy on behalf of Environ International Corp. (Levy, Joy) (Entered: 12/12/2005) |
| 12/12/2005 | 2849 | Notice of Filing Filed by Joy E Levy on behalf of Environ International Corp (RE: 2848 Monthly Statement for Interim Compensation and Expense Reimbursement). (Levy, Joy) (Entered: 12/12/2005) |
| 12/13/2005 | 2850 | Hearing Continued (RE: 2847 Motion to Assume/Reject,, 2758 Motion to Extend Time,, 2570 Motion to Authorize,, 2841 Motion to Extend Time, ). Hearing scheduled for 12/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/13/2005) |
| 12/13/2005 | 2851 | Hearing Continued . (RE: 1154 Debtor's motion to assume Congress Landfill Agreement, ) Status hearing to be held on 12/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/13/2005) |
| 12/13/2005 | 2852 | Finding of Facts and Conclusions of Law . (Pruitt, Debra) (Entered: 12/14/2005) |
| 12/13/2005 | 2853 | Order Granting Application For Compensation (Related Doc # 2828). Arnstein & Lehr, LLP, fees awarded: $90,971.00, expenses awarded: $911.39. Signed on 12/13/2005. (Pruitt, Debra) (Entered: 12/14/2005) |
| 12/13/2005 | 2854 | Finding of Facts and Conclusions of Law . (Pruitt, Debra) (Entered: 12/14/2005) |
| 12/13/2005 | 2855 | Order Granting Application For Compensation (Related Doc # 2813). Popowcer Katten Ltd , fees awarded: $2799.05, expenses awarded: $134.82. Signed on 12/13/2005. (Pruitt, Debra) (Entered: 12/14/2005) |
| 12/13/2005 | 2856 | Finding of Facts and Conclusions of Law . (Pruitt, Debra) (Entered: 12/14/2005) |
| 12/13/2005 | 2857 | Order Granting Application For Compensation (Related Doc # 2822). Marc O. Beem, fees awarded: $150034.44, expenses awarded: $5479.77. Signed on 12/13/2005. (Pruitt, Debra) (Entered: 12/14/2005) |
| 12/15/2005 | 2858 | Hearing Stricken (RE: 2439 Motion to Compel, , Motion for Relief Stay,, 2373 Motion to Assume/Reject, ). (Williams, Velda) (Entered: 12/15/2005) |

| 12/15/2005 | 2859 | Hearing Continued (RE: 2439 Motion to Compel, , Motion for Relief Stay,, 2373 Motion to Assume/Reject, ). Hearing scheduled for 12/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/15/2005) |
| 12/15/2005 | 2860 | Hearing Continued (RE: 2397 Trustee's Amended Objection to Claim of Leon Greenblatt, et al.). Status hearing to be held on 12/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/15/2005) |
| 12/15/2005 | 2861 | Notice of Motion and Motion to Authorize Jay A. Steinberg, not individually, but solely as the Chapter 7 Trustee for the Estate of Resource Technology Corporation to Reject Executory Contracts and Unexpired Leases of Non-Residential Real Property Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 12/15/2005) |
| 12/15/2005 | 2862 | Notice of Motion and Motion to Approve Settlement with Congress Development Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit# 2 Agreed Order) (Stein, Miriam) (Entered: 12/15/2005) |
| 12/15/2005 | 2863 | Notice of Motion and Motion to Approve Settlement of 506(c) Claim Filed by Marc O. Beem on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Beem, Marc) (Entered: 12/15/2005) |
| 12/15/2005 | 2864 | Notice of Motion Filed by Marc O. Beem on behalf of Jay A Steinberg ESQ (RE: 2863 Motion to Approve, ). Hearing scheduled for 12/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beem, Marc) (Entered: 12/15/2005) |
| 12/16/2005 | 2865 | Hearing Stricken (RE: 2847 Motion to Assume/Reject, ). (Williams, Velda) (Entered: 12/16/2005) |
| 12/16/2005 | 2866 | Copy of Order from U S Court of Appeal Dated: 12/9/2005, by Judge Posner, Re: Appeal on Civil Action Number: 05 C 1508. Affirmed (RE: 2370 Notice of Appeal, ). Signed on 12/16/2005 (Riddick, Debbie) (Entered: 12/16/2005) |
| 12/16/2005 | 2867 | Objection to (related document(s): 2861 Motion to Authorize, ) Filed by Peter J Schmidt on behalf of Green Gas Delaware Statutory Trust, National Closure Corporation, Banco Panamericano Inc, Chiplease Inc, Leon Greenblatt, Scattered Corporation (Schmidt, Peter) (Entered: 12/16/2005) |
| 12/16/2005 | 2868 | Notice of Filing Filed by Peter J Schmidt on behalf of Banco Panamericano Inc, Chiplease Inc, Green Gas Delaware Statutory Trust, Leon Greenblatt, National Closure Corporation, Scattered Corporation (RE: 2867 Objection, ). (Schmidt, Peter) (Entered: 12/16/2005) |
| 12/16/2005 | 2869 | Notice of Motion and Emergency Motion to Set Cure Costs for Executory Contracts and Unexpired Leases Filed by Peter J Schmidt on behalf of Chiplease Inc. Hearing scheduled for 12/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Schmidt, Peter) (Entered: 12/16/2005) |
| 12/16/2005 | 2870 | Order Denying Motion To Assume/Reject (Related Doc # 2847). Signed on 12/16/2005. (Pruitt, Debra) (Entered: 12/19/2005) |
| 12/19/2005 | 2871 | Hearing Continued (RE: 2861 Motion to Authorize,, 2862 Motion to Approve,, 1154 Debtor's Motion to Assume Congress Landfill Agreement, 2841 Motion to Extend Time,, 2758 Motion to Extend Time,, 2869 Motion of Chiplease to Set Cure Costs, ). Hearing scheduled for 12/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/19/2005) |

| | | |
|---|---|---|
| 12/19/2005 | 2872 | Hearing Continued (RE: 2863 Motion to Approve Settlement of 506c claims,, 2570 Trustee's Motion to Operate Debtor's Business, ). Hearing scheduled for 2/2/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/19/2005) |
| 12/19/2005 | 2873 | Hearing Stricken (RE: 2373 Trustee's Motion to Reject Executory Contracts with Green Gas Delaware Business Trust relating to RTC's Chastang Facility, ). (Williams, Velda) (Entered: 12/19/2005) |
| 12/19/2005 | 2874 | Hearing Continued (RE: 2373 Motion to Assume/Reject, ). Hearing scheduled for 2/2/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/19/2005) |
| 12/19/2005 | 2875 | Hearing Continued (RE: 2397 Trustee's Amended Objection to Secured Claim of Leon Greenblatt, et al, ). Hearing scheduled for 2/2/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/19/2005) |
| 12/19/2005 | 2876 | Notice of Motion and Motion to Set Deadline for Filing Chapter 11 Administrative Claims and Claims of Governmental Units Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 12/19/2005) |
| 12/20/2005 | 2877 | Notice of Motion and Motion for Relief from Stay as to Agreement. Fee Amount $150, Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. Hearing scheduled for 12/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Lorber, Sara) (Entered: 12/20/2005) |
| 12/21/2005 | 2878 | Notice of Appeal Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. Fee Amount $255 (RE: 2870 Order on Motion to Assume/Reject). Appellant Designation due by 1/3/2006. Transmission of Record Due by 1/30/2006. (Attachments: # 1 Exhibit Service List# 2 Exhibit Appealed Order)(Jordan, Gregory) (Entered: 12/21/2005) |
| 12/21/2005 | 2879 | Notice of Filing of Emergency Notice of Appeal Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 2878 Notice of Appeal, ). (Jordan, Gregory) (Entered: 12/21/2005) |
| 12/21/2005 | 2880 | Hearing Stricken (RE: 2863 Motion to Approve Settlement of 506c claim with Leon Greenblatt, et al., ). (Williams, Velda) (Entered: 12/21/2005) |
| 12/21/2005 | 2881 | Hearing Continued (RE: 2863 Motion to Approve Settlement of 506c claim with Leon Greenblatt, et al., ). Hearing scheduled for 12/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/21/2005) |
| 12/22/2005 | 2882 | Notice of Filing to Bk Judge and Parties on Service List (RE: 2878 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 12/22/2005) |
| 12/22/2005 | 2883 | Receipt of Notice of Appeal(99-35434) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 4971782. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 12/22/2005) |
| 12/21/2005 | 2884 | Receipt of Motion Fee - $150.00 by MB. Receipt Number 03145799. Payment received from Seyfarth Shaw. (Entered: 12/22/2005) |
| 12/22/2005 | 2885 | Expedited Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 7167 Assigned to District Court Judge: Kennelly , Magistrate Judge Geraldine Soat Brown (RE: 2882 Notice of Filing Re: Appeal, 2878 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 12/22/2005) |

| 12/22/2005 | 2886 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 03145799. Fee Amount $ 150.00 (Mitchell, Donna) (Mitchell) (Entered: 12/22/2005) |
|---|---|---|
| 12/22/2005 | 2887 | Notice of Motion and Motion for Relief from Stay as to Turbines. Fee Amount $150, Filed by Patricia J Fokuo on behalf of Network Electric Company. Hearing scheduled for 12/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A.1# 2 Exhibit A.2# 3 Exhibit A.3# 4 Exhibit A.4# 5 Exhibit A.5# 6 Exhibit A.6# 7 Exhibit B.1# 8 Exhibit B.2# 9 Exhibit C.1# 10 Exhibit c.2# 11 Exhibit c.3# 12 Exhibit C.4# 13 Exhibit C.5# 14 Statement Accompanying Relief From Stay) (Fokuo, Patricia) (Entered: 12/22/2005) |
| 12/22/2005 | 2888 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 4975576. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 12/22/2005) |
| 12/22/2005 | 2889 | Notice of Motion and Motion to Continue/Reschedule Hearing Filed by George P. Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/23/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Apostolides, George) (Entered: 12/22/2005) |
| 12/22/2005 | 2890 | Amended Notice of Motion Filed by George P. Apostolides on behalf of Jay A Steinberg ESQ (RE: 2889 Motion to Continue/Reschedule Hearing, ). Hearing scheduled for 12/23/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Apostolides, George) (Entered: 12/22/2005) |
| 12/23/2005 | 2891 | Hearing Continued (RE: 2889 Motion to Continue/Reschedule Hearing, ). Hearing scheduled for 12/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/23/2005) |
| 12/23/2005 | 2892 | Notice of Motion and Application to Employ James Richmond of Greenberg Traurig LLP as Special Counsel Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. Hearing scheduled 12/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Chatz, Barry) (Entered: 12/23/2005) |
| 12/23/2005 | 2893 | Notice of Motion and Motion to Sell - All Assets Filed by George P. Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 12/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Apostolides, George) (Entered: 12/23/2005) |
| 12/27/2005 | 2894 | Addendum to Record on Appeal, Certified copy of docket . (RE: 2878 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 12/27/2005) |
| 12/27/2005 | 2895 | Objection to (related document(s): 2869 Motion to Set, ) Filed by Robert P Follmer on behalf of Ostling & Associates, Hayes, Hammer, Miles & Cox, LLP (Follmer, Robert) (Entered: 12/27/2005) |
| 12/27/2005 | 2896 | Objection to (related document(s): 2861 Motion to Authorize, ) Filed by Robert P Follmer on behalf of Hayes, Hammer, Miles & Cox, LLP, Ostling & Associates (Follmer, Robert) (Entered: 12/27/2005) |
| 12/27/2005 | 2897 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Peter J Schmidt on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. (RE: 2878 Notice of Appeal, ). (Schmidt, Peter) (Entered: 12/27/2005) |
| 12/27/2005 | 2898 | Notice of Filing Filed by Peter J Schmidt on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 2897 Appellant Designation and Statement of Issue). (Schmidt, Peter) (Entered: 12/27/2005) |
| 12/27/2005 | 2899 | Notice of Withdrawal Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 2862 |

| | | |
|---|---|---|
| | | Motion to Approve, ). (Stein, Miriam) (Entered: 12/27/2005) |
| 12/28/2005 | 2900 | Hearing Continued (RE: 2861 Trustee's Motion to Reject executory contracts and unexpired leases,, 2439 Motion of City of Peoria to Compel, Motion for Relief Stay, ,, 1154 Debtor's Motion to Assume Congress Landfill Agreement, 2841 Trustee's Third Motion to Extend Time to Assume or Reject Certain Executory Contracts and Unexpired Leases,, 2887 Motion of Network Electric Company for Relief Stay, ,, 2758 Trustee's Motion to Extend Time to Assume or Reject Executory Contracts,, 2877 Motion of City of Corpus Christi for Relief Stay,, 2869 Motion of Chiplease to Determine Cure Costs for Executory and Contracts and Unpaired Leases,, 2893 Trustee's Motion to Sell Assets, ). Hearing scheduled for 1/4/2006 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/28/2005) |
| 12/28/2005 | 2901 | Notice of Motion and Motion for Relief from Stay as to NA. Fee Amount $150, Filed by Arlene N Gelman on behalf of Congress Development Company. Hearing scheduled for 1/4/2006 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Order) (Gelman, Arlene) (Entered: 12/28/2005) |
| 12/28/2005 | 2902 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 4991609. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 12/28/2005) |
| 12/28/2005 | 2903 | Order Granting Motion to Continue/Reschedule Motion to Continue/Reschedule Hearing, . (Related Doc # 2889). Signed on 12/28/2005. (Pruitt, Debra) (Entered: 12/29/2005) |
| 12/28/2005 | 2904 | Order Granting Motion to Approve (Related Doc # 2863). Signed on 12/28/2005. (Pruitt, Debra) (Entered: 12/29/2005) |
| 12/28/2005 | 2905 | Order Setting Last Day To File Proofs of Claim . Proofs of Claims due by 3/6/2006. Government Proof of Claim due by 3/6/2006. Signed on 12/28/2005 (Pruitt, Debra) (Entered: 12/29/2005) |
| 12/28/2005 | 2906 | Order Withdrawing Motion to Approve (Related Doc # 2862). Signed on 12/28/2005. (Pruitt, Debra) (Entered: 12/29/2005) |
| 12/28/2005 | 2907 | Order Granting Application to Employ James Richmond (Related Doc # 2892). Signed on 12/28/2005. (Pruitt, Debra) (Entered: 12/29/2005) |
| 12/29/2005 | 2908 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by George P. Apostolides on behalf of Jay A Steinberg ESQ. (RE: 2878 Notice of Appeal, ). (Apostolides, George) (Entered: 12/29/2005) |
| 12/29/2005 | 2909 | Appearance Filed by Eric E Boyd on behalf of Congress Development Company . (Pruitt, Debra) (Entered: 12/30/2005) |
| 12/29/2005 | 2910 | Appearance Filed by Philip L Comella on behalf of Congress Development Company . (Pruitt, Debra) (Entered: 12/30/2005) |
| 12/30/2005 | 2911 | Certificate of Service Filed by Joy E Levy on behalf of Jay A Steinberg ESQ (RE: 2905 Order Setting Last Day To File Proofs of Claim). (Levy, Joy) (Entered: 12/30/2005) |
| 12/30/2005 | 2912 | Notice of Motion and Motion to Enforce Automatic Stay Filed by Gregory J Jordan on behalf of Leon Greenblatt. Hearing scheduled for 1/3/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Jordan, Gregory) Modified on 1/5/2006 to correct hearing year(Riddick, Debbie). (Entered: 12/30/2005) |
| | | |

| 12/30/2005 | 2913 | Notice of Motion and Emergency Motion to Extend Time to Renew Lease Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 1/3/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 12/30/2005) |
| --- | --- | --- |
| 12/30/2005 | 2914 | Notice of Motion and Motion to Authorize Trustee to Direct Arnstein & Lehr LLP to Disburse $1 Million From Funds in Escrow to Chapter 7 Trustee Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 1/4/2006 at 1:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 12/30/2005) |
| 12/30/2005 | 2915 | Notice of Motion and Motion to Approve (i) Sale Notice; (ii) Terms of Sale Including Break-Up Fee and Bid Protection; and (iii) Trustee's Rejection of the Congress Gas Rights Agreements and All Contracts and Leases Consistent With the Requirements of the DTE Offer, Notice of Motion and Motion to Pay Trustee the amount of $204,600, Notice of Motion and Motion to Set Hearing for Approval of Sale of Assets to DTE Biomass Energy, Inc. Free and Clear of Liens Pursuant to the Terms of DTE's Offer, Subject to Higher or Better Offers. Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 1/4/2006 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 12/30/2005) |
| 12/30/2005 | 2916 | Objection to (related document(s): 2913 Motion to Extend Time, ) Filed by Gerald F. Munitz on behalf of American Grading Corp (Munitz, Gerald) (Entered: 12/30/2005) |
| 12/29/2005 | 2917 | BNC Certificate of Service - Notice with Proof of Claim Form (RE: 2905 Order Setting Last Day To File Proofs of Claim). No. of Notices: 459. Service Date 12/31/2005. (Admin.) (Entered: 12/31/2005) |
| 12/29/2005 | 2918 | Order Scheduling (RE: 2887 Motion for Relief Stay, ,, 2876 Motion to Set,, 2877 Motion for Relief Stay,, 2893 Motion to Sell). Hearing scheduled for 1/4/2006 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 12/29/2005 (Carroll, Dorothy) (Entered: 01/03/2006) |
| 01/03/2006 | 2919 | Hearing Continued (RE: 2912 Enforce Automatic Stay,). Hearing Scheduled for 01/04/2006 at 01:30 PM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 01/03/2006) |
| 01/03/2006 | 2920 | Hearing Continued (RE: 2913 Extend Time,). Hearing Scheduled for 01/04/2006 at 01:30 PM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 01/03/2006) |
| 01/03/2006 | 2921 | Affidavit Filed by Nancy A Peterman on behalf of James Richmond and Greenberg Traurig, LLP (RE: 2892 Application to Employ, ). (Attachments: # 1 Exhibit A&B) (Peterman, Nancy) (Entered: 01/03/2006) |
| 01/03/2006 | 2922 | Notice of Filing Objection Filed by Patricia K. Smoots on behalf of Connecticut Resources Recovery Authority (RE: 2758 Motion to Extend Time, ). (Smoots, Patricia) (Entered: 01/03/2006) |
| 01/03/2006 | 2923 | Objection to (related document(s): 2758 Motion to Extend Time, ) Filed by Patricia K. Smoots on behalf of Connecticut Resources Recovery Authority (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Smoots, Patricia) (Entered: 01/03/2006) |
| 01/03/2006 | 2924 | Response to (related document(s): 2914 Motion to Authorize, ) Filed by Natalia K. Rzepka on behalf of Ungaretti & Harris (Rzepka, Natalia) (Entered: 01/03/2006) |
| 01/03/2006 | 2925 | Notice of Filing Objection to Trustee's Motion for an Order Authorizing the Free and Clear Sale of the Estate's Assets Filed by Patricia K. Smoots on behalf of Connecticut Resources |

| | | |
|---|---|---|
| | | Recovery Authority. (Smoots, Patricia) (Entered: 01/03/2006) |
| 01/03/2006 | 2926 | Objection to (related document(s): 2893 Motion to Sell) Filed by Patricia K. Smoots on behalf of Connecticut Resources Recovery Authority (Attachments: # 1 Exhibit A# 2 Exhibit B) (Smoots, Patricia) (Entered: 01/03/2006) |
| 01/03/2006 | 2927 | Notice of Motion and Motion to Vacate Filed by Gregory J Jordan on behalf of Chiplease Inc. Hearing scheduled for 1/10/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Jordan, Gregory) (Entered: 01/03/2006) |
| 01/04/2006 | 2928 | Hearing Continued (RE: 2861 Authorize,). Hearing Scheduled for 02/06/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 01/04/2006) |
| 01/04/2006 | 2929 | Hearing Continued (RE: 2439 Compel,). Hearing Scheduled for 02/06/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 01/04/2006) |
| 01/04/2006 | 2930 | Hearing Continued (RE: 2887 Relief Stay,). Hearing Scheduled for 01/12/2006 at 10:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 01/04/2006) |
| 01/04/2006 | 2931 | Hearing Continued (RE: 2877 Relief Stay,). Hearing Scheduled for 02/02/2006 at 10:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 01/04/2006) |
| 01/04/2006 | 2932 | Hearing Continued (RE: 2901 Relief Stay,). Hearing Scheduled for 01/12/2006 at 10:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 01/04/2006) |
| 01/04/2006 | 2933 | Hearing Continued (RE: 2914 Authorize,). Hearing Scheduled for 01/10/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 01/04/2006) |
| 01/05/2006 | 2934 | CORRECTIVE ENTRY Hearing Rescheduled (RE: 2912 Enforce, ). Hearing scheduled for 1/3/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Riddick, Debbie) (Entered: 01/05/2006) |
| 01/05/2006 | 2935 | Notice of Motion and Motion to Find Chiplease, Inc., Leon Greeblatt and Banco Panamericano in Violation of Automatic Stay and Preliminary Injunction Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 1/5/2006 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Exhibit A - D) (Stein, Miriam) (Entered: 01/05/2006) |
| 01/05/2006 | 2936 | Order Withdrawing Motion to Find in Violation (Related Doc # 2935). Signed on 1/5/2006. (Pruitt, Debra) (Entered: 01/06/2006) |
| 01/04/2006 | 2937 | Order Withdrawing Motion to Extend Time (Related Doc # 2913). Signed on 1/4/2006. (Pruitt, Debra) (Entered: 01/06/2006) |
| 01/04/2006 | 2938 | Order Withdrawing Motion (Related Doc # 1154). Signed on 1/4/2006. (Pruitt, Debra) (Entered: 01/06/2006) |
| 01/04/2006 | 2939 | Order Denying Motion to Set (Related Doc # 2869). Signed on 1/4/2006. (Pruitt, Debra) (Entered: 01/06/2006) |

| 01/04/2006 | 2940 | Order Withdrawing Motion To Sell (Related Doc # 2893). Signed on 1/4/2006. (Pruitt, Debra) (Entered: 01/06/2006) |
|---|---|---|
| 01/04/2006 | 2941 | Order Mooting Motion To Enforce (Related Doc # 2912). Signed on 1/4/2006. (Pruitt, Debra) (Entered: 01/06/2006) |
| 01/04/2006 | 2942 | Order Granting Motion to Extend Time (Related Doc # 2841). Signed on 1/4/2006. (Pruitt, Debra) (Entered: 01/06/2006) |
| 01/04/2006 | 2943 | Order Scheduling (RE: 2758 Motion to Extend Time, ). Hearing continued on 2/6/2006 at 09:30 AM . Signed on 1/4/2006 (Pruitt, Debra) (Entered: 01/06/2006) |
| 01/05/2006 | 2944 | Order Striking Motion For Sanctions (Related Doc # 2135). Signed on 1/5/2006. (Pruitt, Debra) (Entered: 01/06/2006) |
| 01/06/2006 | 2945 | Addendum to Record on Appeal . (RE: 2878 Notice of Appeal,, 2885 Transmittal of Record on Appeal (USDC), Transmittal of Record on Appeal (USDC)). (Riddick, Debbie) (Entered: 01/06/2006) |
| 01/04/2006 | 2946 | Trial Order (RE: 2877 Motion for Relief Stay, ). Discovery due by 1/28/2006.Objections due by 2/1/2006. Witness List due by 1/30/2006.Exhibit List due by 1/30/2006. Trial date set for 2/6/2006 at 09:30 AM . Signed on 1/4/2006 (Pruitt, Debra) (Entered: 01/09/2006) |
| 01/04/2006 | 2947 | Trial Order (RE: 2901 Motion for Relief Stay, ). Discovery due by 1/10/2006.Objections due by 1/11/2006. Witness List due by 1/10/2006.Exhibit List due by 1/10/2006. Trial date set for 1/12/2006 at 10:30 AM . Signed on 1/4/2006 (Pruitt, Debra) (Entered: 01/09/2006) |
| 01/09/2006 | 2948 | Response to (related document(s): 2927 Motion to Vacate, ) Filed by Jennifer E. Smiley on behalf of Jay A Steinberg ESQ (Attachments: # 1 Exhibit A# 2 Exhibit B) (Smiley, Jennifer) (Entered: 01/09/2006) |
| 01/09/2006 | 2949 | Objection to (related document(s): 2914 Motion to Authorize, ) Filed by Gregory J Jordan on behalf of Chiplease Inc (Jordan, Gregory) (Entered: 01/09/2006) |
| 01/09/2006 | 2950 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc (RE: 2949 Objection). (Jordan, Gregory) (Entered: 01/09/2006) |
| 01/10/2006 | 2951 | Hearing Continued (RE: 2927 Motion to Vacate Order Approving June 22, 2005 Letter,, 2914 Motion to Authorize disbursement, ). Hearing scheduled for 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/10/2006) |
| 01/10/2006 | 2952 | List of Exhibits, List of Witnesses Filed by Arlene N Gelman on behalf of Congress Development Company. (Gelman, Arlene) (Entered: 01/10/2006) |
| 01/10/2006 | 2953 | List of Exhibits, List of Witnesses Filed by George P. Apostolides on behalf of Jay A Steinberg ESQ. (Attachments: # 1 Exhibit 101# 2 Exhibit 102# 3 Exhibit 103# 4 Exhibit 104# 5 Exhibit 105# 6 Exhibit 106# 7 Exhibit 107 Part I# 8 Exhibit 107 Part II# 9 Exhibit 108# 10 Exhibit 109# 11 Exhibit 110# 12 Exhibit 111# 13 Exhibit 112) (Apostolides, George) (Entered: 01/10/2006) |
| 01/09/2006 | 2954 | Order Mooting Motion For Sanctions (Related Doc # 2135). Signed on 1/9/2006. (Pruitt, Debra) (Entered: 01/11/2006) |
| 01/11/2006 | 2955 | Notice of Motion and Motion to Set Hearing Motion to Authorize Trustee to Operate Business. Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for |

| | | |
|---|---|---|
| | | 1/24/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 01/11/2006) |
| 01/11/2006 | 2956 | Notice of Filing Amended Proposed Form of Order Filed by Arlene N Gelman on behalf of Congress Development Company. (Attachments: # 1 Proposed Order) (Gelman, Arlene) (Entered: 01/11/2006) |
| 01/11/2006 | 2957 | Amended List of Exhibits, List of Witnesses Filed by Arlene N Gelman on behalf of Congress Development Company. (Gelman, Arlene) (Entered: 01/11/2006) |
| 01/11/2006 | 2958 | Objection to (related document(s): 2953 List of Exhibits, List of Witnesses,, ) Filed by Arlene N Gelman on behalf of Congress Development Company (Gelman, Arlene) (Entered: 01/11/2006) |
| 01/11/2006 | 2959 | Certificate of Service Filed by Arlene N Gelman on behalf of Congress Development Company (RE: 2956 Notice of Filing, 2957 List of Exhibits, List of Witnesses, 2958 Objection). (Gelman, Arlene) (Entered: 01/11/2006) |
| 01/11/2006 | 2960 | Notice of Motion and Motion in Limine Evidence. Filed by Arlene N Gelman on behalf of Congress Development Company. Hearing scheduled for 1/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Gelman, Arlene) (Entered: 01/11/2006) |
| 01/11/2006 | 2961 | Notice of Motion and Motion in Limine to Bar Testimony. Filed by George P. Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 1/12/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Apostolides, George) (Entered: 01/11/2006) |
| 01/11/2006 | 2962 | Objection in Opposition List of Exhibits Filed by George P. Apostolides on behalf of Jay A Steinberg ESQ. (Apostolides, George) Modified on 1/13/2006 to correct entry to read Objection in Opposition(Carroll, Dorothy). (Entered: 01/11/2006) |
| 01/12/2006 | 2963 | Hearing Continued (RE: 2877 Trial on Motion of City of Corpus Christi for Relief Stay, ). Hearing scheduled for 2/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/12/2006) |
| 01/12/2006 | 2964 | Hearing Continued (RE: 2758 Motion to Extend Time, ). Hearing scheduled for 2/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/12/2006) |
| 01/12/2006 | 2965 | Hearing Continued (RE: 2887 Motion of Network Electric Company for Relief Stay, , ). Hearing scheduled for 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/12/2006) |
| 01/12/2006 | 2966 | Notice of Motion and Motion to Extend Time to Assume or Reject Certain Congress Site Contracts and Any Gas Rights Agreements Relating Thereto Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 01/12/2006) |
| 01/12/2006 | 2967 | Order Scheduling (RE: 2915 Motion to Approve, Motion to Pay, Motion to Set Hearing, , , , , , , , , ). Hearing continued on 2/6/2006 at 09:30 AM .Hearing scheduled for 1/26/2006 at 10:30 AM . Signed on 1/12/2006 (Pruitt, Debra) (Entered: 01/13/2006) |
| 01/12/2006 | 2968 | Order Denying Motion In Limine (Related Doc # 2961). Signed on 1/12/2006. (Pruitt, Debra) (Entered: 01/13/2006) |
| | | |

| 01/13/2006 | 2969 | CORRECTIVE ENTRY to correct entry to read Objection in Opposition (RE: 2962 List of Exhibits). (Carroll, Dorothy) (Entered: 01/13/2006) |
|---|---|---|
| 01/13/2006 | 2970 | Certificate of Service Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 2967 Order Scheduling). (Stein, Miriam) (Entered: 01/13/2006) |
| 01/13/2006 | 2971 | Order Granting Motion In Limine (Related Doc # 2960). Signed on 1/13/2006. (Pruitt, Debra) (Entered: 01/13/2006) |
| 01/13/2006 | 2972 | Order Granting Motion for Relief from Stay (Related Doc # 2901). Signed on 1/13/2006. (Pruitt, Debra) (Entered: 01/13/2006) |
| 01/17/2006 | 2973 | Hearing Continued (RE: 2887 Motion of Network Electric Company for Relief Stay, ,, 2927 Motion of Chiplease, Inc to Vacate order approving June 22, 2005, letter,, 2914 Trustee's Motion to Authorize and Direct Arnstein & Lhr to disburse $1 million from funds in escrow, ). Hearing scheduled for 1/24/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/17/2006) |
| 01/17/2006 | 2974 | 435 (Validity/Priority/Extent Lien) : Complaint 06-00072 Filed by Leon Greenblatt, Chiplease,Inc. and Banco Panamericano, Inc. against Network Electric Company (Jordan, Gregory) (Entered: 01/17/2006) |
| 01/17/2006 | 2975 | Order Granting Motion to Extend Time to 2/14/06 (Related Doc # 2966). Signed on 1/17/2006. (Pruitt, Debra) (Entered: 01/18/2006) |
| 01/18/2006 | 2976 | Notice of Motion and Fourth Motion to Extend Time to Assume or Reject Certain Executory Contracts and Unexpired Leases of Nonresidential Real Property Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 1/24/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 01/18/2006) |
| 01/19/2006 | 2977 | Objection to (related document(s): 2976 Motion to Extend Time, ) Filed by Patricia K. Smoots on behalf of Connecticut Resources Recovery Authority (Smoots, Patricia) (Entered: 01/19/2006) |
| 01/19/2006 | 2978 | Notice of Filing Filed by Patricia K. Smoots on behalf of Connecticut Resources Recovery Authority (RE: 2977 Objection). (Smoots, Patricia) (Entered: 01/19/2006) |
| 01/19/2006 | 2979 | Hearing Continued (RE: 2659 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2662 Objection to Claim,, 2663 Objection to Claim,, 2628 Objection to Claim,, 2629 Objection to Claim,, 2730 Objection to Claim,, 2732 Objection to Claim,, 2696 Objection to Claim,, 2697 Objection to Claim,, 2664 Objection to Claim,, 2698 Objection to Claim,, 2665 Objection to Claim,, 2699 Objection to Claim,, 2630 Objection to Claim,, 2700 Objection to Claim,, 2631 Objection to Claim,, 2632 Objection to Claim,, 2633 Objection to Claim,, 2634 Objection to Claim,, 2735 Objection to Claim,, 2701 Objection to Claim,, 2702 Objection to Claim,, 2668 Objection to Claim,, 2703 Objection to Claim,, 2669 Objection to Claim,, 2704 Objection to Claim,, 2670 Objection to Claim,, 2635 Objection to Claim,, 2705 Objection to Claim,, 2671 Objection to Claim,, 2636 Objection to Claim,, 2672 Objection to Claim,, 2637 Objection to Claim,, 2638 Objection to Claim,, 2639 Objection to Claim,, 2706 Objection to Claim,, 2673 Objection to Claim,, 2742 Objection to Claim,, 2674 Objection to Claim,, 2640 Objection to Claim,, 2675 Objection to Claim,, 2743 Objection to Claim,, 2641 Objection to Claim,, 2676 Objection to Claim,, 2744 Objection to Claim,, 2642 Objection to Claim,, 2677 Objection to Claim,, 2745 Objection to Claim,, 2746 Objection to Claim,, 2644 Objection to Claim,, 2679 Objection to Claim,, 2748 Objection to Claim,, 2645 Objection to Claim,, 2681 Objection to Claim,, 2682 Objection to Claim,, 2751 Objection to Claim,, 2683 Objection to Claim,, 2752 Objection to Claim,, 2684 Objection to Claim,, 2753 Objection to Claim,, 2685 Objection to Claim,, 2719 Objection to Claim,, 2686 Objection to Claim,, 2687 Objection to Claim,, 2720 Objection to Claim,, 2721 Objection to Claim,, 2688 Objection to Claim,, 2722 Objection to Claim,, 2689 Objection to Claim,, 2723 Objection to Claim,, 2690 Objection to Claim,, 2724 Objection to Claim,, 2691 Objection to Claim,, 2692 Objection to |

| | | |
|---|---|---|
| | | Claim,, 2654 Objection to Claim,, 2655 Objection to Claim,, 2656 Objection to Claim,, 2657 Objection to Claim,, 2658 Objection to Claim,, 2725 Objection to Claim,, 2726 Objection to Claim,, 2693 Amended Objection to Claim,, 2727 Objection to Claim,, 2694 Amended Objection to Claim,, 2728 Objection to Claim,, 2729 Objection to Claim,, 2695 Amended Objection to Claim, ). Status hearing to be held on 1/24/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/19/2006) |
| 01/23/2006 | 2980 | Response to Filed by Patricia K. Smoots on behalf of Connectuct Resources Recovery Authority (Attachments: # 1 Exhibit A) (Smoots, Patricia) (Entered: 01/23/2006) |
| 01/23/2006 | 2981 | Notice of Filing Filed Response to Objection to Claim Filed by Patricia K. Smoots on behalf of Connectuct Resources Recovery Authority (RE: 2980 Response). (Smoots, Patricia) (Entered: 01/23/2006) |
| 01/23/2006 | 2982 | 434 (Injunctive Relief) : Complaint 06-00436 Filed by Jay A Steinberg, not individually but solely as the Chapter 7 Trustee for the Estate of Resource Technology Corporation against Leon Greenblatt ; Chiplease Inc ; Banco Panamericano, Inc (Levy, Joy) (Entered: 01/23/2006) |
| 01/23/2006 | 2983 | Notice of Motion and Motion For Sanctions against Leon Greenblatt, Chiplease, Inc. and Banco Panamericano, Inc. Filed by George P. Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 1/24/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A-B# 2 Exhibit C-E# 3 Exhibit F# 4 Exhibit G-H) (Apostolides, George) (Entered: 01/23/2006) |
| 01/23/2006 | 2984 | Notice of Motion and Motion for Sanctions against Leon Greenblatt, Chiplease, Inc. and Banco Panamericano for violation of the Sale Procedures Order Filed by George P. Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 1/24/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A-B# 2 Exhibit C-E# 3 Exhibit F# 4 Exhibit G-H) (Apostolides, George) (Entered: 01/23/2006) |
| 01/24/2006 | 2985 | Hearing Continued (RE: 2887 Motion of Network Electric Company for Relief Stay, , ). Hearing scheduled for 1/31/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/24/2006) |
| 01/24/2006 | 2986 | Hearing Continued (RE: 2914 Motion to Authorize and direct Arnstein & Lehr to disburse $1 Million from funds in escrow, ). Hearing scheduled for 2/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/24/2006) |
| 01/24/2006 | 2987 | Hearing Continued (RE: 2927 Motion to Vacate Order approving June 22, 2005, letter, ). Hearing scheduled for 2/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/24/2006) |
| 01/24/2006 | 2988 | Hearing Continued (RE: 2659 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2662 Objection to Claim,, 2663 Objection to Claim,, 2628 Objection to Claim,, 2629 Objection to Claim,, 2730 Objection to Claim,, 2732 Objection to Claim,, 2696 Objection to Claim,, 2697 Objection to Claim,, 2664 Objection to Claim,, 2698 Objection to Claim,, 2665 Objection to Claim,, 2699 Objection to Claim,, 2630 Objection to Claim,, 2700 Objection to Claim,, 2631 Objection to Claim,, 2632 Objection to Claim,, 2633 Objection to Claim,, 2634 Objection to Claim,, 2735 Objection to Claim,, 2701 Objection to Claim,, 2702 Objection to Claim,, 2668 Objection to Claim,, 2703 Objection to Claim,, 2669 Objection to Claim,, 2704 Objection to Claim,, 2670 Objection to Claim,, 2635 Objection to Claim,, 2705 Objection to Claim,, 2671 Objection to Claim,, 2636 Objection to Claim,, 2672 Objection to Claim,, 2637 Objection to Claim,, 2638 Objection to Claim,, 2639 Objection to Claim,, 2706 Objection to Claim,, 2673 Objection to Claim,, 2742 Objection to Claim,, 2674 Objection to Claim,, 2640 Objection to Claim,, 2675 Objection to Claim,, 2743 Objection to Claim,, 2641 Objection to Claim,, 2676 Objection to Claim,, 2744 Objection to Claim,, 2642 Objection to Claim,, 2677 Objection to Claim,, 2745 Objection to Claim,, 2746 Objection to Claim,, 2644 Objection to Claim,, 2679 Objection to Claim,, 2748 Objection to Claim,, 2645 Objection to |

| | | |
|---|---|---|
| | | Claim,, 2681 Objection to Claim,, 2682 Objection to Claim,, 2751 Objection to Claim,, 2683 Objection to Claim,, 2752 Objection to Claim,, 2753 Objection to Claim,, 2685 Objection to Claim,, 2719 Objection to Claim,, 2686 Objection to Claim,, 2687 Objection to Claim,, 2720 Objection to Claim,, 2721 Objection to Claim,, 2688 Objection to Claim,, 2722 Objection to Claim,, 2689 Objection to Claim,, 2723 Objection to Claim,, 2690 Objection to Claim,, 2724 Objection to Claim,, 2691 Objection to Claim,, 2692 Objection to Claim,, 2654 Objection to Claim,, 2655 Objection to Claim,, 2656 Objection to Claim,, 2657 Objection to Claim,, 2658 Objection to Claim,, 2725 Objection to Claim,, 2726 Objection to Claim,, 2693 Amended Objection to Claim,, 2727 Objection to Claim,, 2694 Amended Objection to Claim,, 2728 Objection to Claim,, 2729 Objection to Claim,, 2695 Amended Objection to Claim,, ). Status hearing to be held on 2/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/24/2006) |
| 01/24/2006 | 2989 | Notice of Motion and Motion to Continue/Reschedule Hearing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. Hearing scheduled for 1/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Jordan, Gregory) (Entered: 01/24/2006) |
| 01/24/2006 | 2990 | Notice of Motion and Emergency Motion to Approve Authority to Withdraw IEPA Permit Filed by Marc O. Beem on behalf of Jay A Steinberg ESQ. Hearing scheduled for 1/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beem, Marc) (Entered: 01/24/2006) |
| 01/24/2006 | 2991 | Order Denying Motion For Sanctions (Related Doc # 2983). Signed on 1/24/2006. (Pruitt, Debra) (Entered: 01/25/2006) |
| 01/24/2006 | 2992 | Order Denying Motion For Sanctions (Related Doc # 2984). Signed on 1/24/2006. (Pruitt, Debra) (Entered: 01/25/2006) |
| 01/24/2006 | 2993 | Order Granting Motion To Set Hearing (Related Doc # 2955). Signed on 1/24/2006. (Pruitt, Debra) (Entered: 01/25/2006) |
| 01/25/2006 | 2994 | Hearing Continued (RE: 2990 Trustee's Emergency Motion for Determination of Whether the Congress Landfill Agreement has been terminated and for Authority to Withdraw IEPA Permit, ). Hearing scheduled for 1/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/25/2006) |
| 01/25/2006 | 2995 | Notice of Motion and Second Application for Compensation for Popowcer Katten Ltd, Accountant, Fee: $7,122.50, Expenses: $146.71. Filed by Joy E Levy. Hearing scheduled for 2/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 01/25/2006) |
| 01/25/2006 | 2996 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Popowcer Katten Ltd (RE: 2995 Application for Compensation, ). (Levy, Joy) (Entered: 01/25/2006) |
| 01/25/2006 | 2997 | Notice of Motion and Application for Compensation for Environ International Corp, Consultant, Fee: $78356.74, Expenses: $20315.58. Filed by Joy E Levy. Hearing scheduled for 2/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit A, continued# 3 Exhibit A, continued# 4 Exhibit A, continued# 5 Exhibit A, continued# 6 Exhibit A, continued# 7 Proposed Order) (Levy, Joy) (Entered: 01/25/2006) |
| 01/25/2006 | 2998 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Environ International Corp (RE: 2997 Application for Compensation, ). (Levy, Joy) (Entered: 01/25/2006) |
| 01/25/2006 | 2999 | Notice of Motion and Second Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $121,602.00, Expenses: $1,135.51. Filed by Joy E Levy. Hearing scheduled for 2/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, |

| | | |
|---|---|---|
| | | Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibits B - H# 3 Exhibits I - L# 4 Proposed Order) (Levy, Joy) (Entered: 01/25/2006) |
| 01/25/2006 | 3000 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 2999 Application for Compensation, ). (Levy, Joy) (Entered: 01/25/2006) |
| 01/25/2006 | 3001 | Notice of Motion and First and Final Application for Compensation for Gregg E Szilagyi, Trustee Chapter 11, Fee: $678,317.30, Expenses: $. Filed by Alex Pirogovsky. Hearing scheduled for 2/14/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Pirogovsky, Alex) (Entered: 01/25/2006) |
| 01/25/2006 | 3002 | Notice of Motion and Final Application for Compensation for Ungaretti & Harris, Trustee's Attorney, Fee: $1,953,402.50, Expenses: $215,181.31. Filed by Alex Pirogovsky. Hearing scheduled for 2/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Pirogovsky, Alex) (Entered: 01/25/2006) |
| 01/25/2006 | 3003 | Notice of Motion and Second and Final Application for Compensation for High Ridge Partners Inc , Financial Advisor, Fee: $58090.50, Expenses: $364.33. Filed by High Ridge Partners Inc . Hearing scheduled for 2/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra) (Entered: 01/26/2006) |
| 01/25/2006 | 3004 | Cover Sheet for Professional Fees Filed by High Ridge Partners Inc (RE: 3003 Application for Compensation, ). (Pruitt, Debra) (Entered: 01/26/2006) |
| 01/26/2006 | 3005 | Notice of Hearing Filed by Joy E Levy on behalf of Jay A Steinberg ESQ (RE: 2999 Application for Compensation,, 2995 Application for Compensation,, 2997 Application for Compensation, ). Hearing scheduled for 2/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Levy, Joy) (Entered: 01/26/2006) |
| 01/27/2006 | 3006 | Notice of Motion and Emergency Motion For Sanctions against Leon Greenblatt, Chiplease, Inc., and Banco Panamericano, Inc. Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 1/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Stein, Miriam) (Entered: 01/27/2006) |
| 01/26/2006 | 3007 | Order Granting Motion to Approve (Related Doc # 2990). Signed on 1/26/2006. (Pruitt, Debra) (Entered: 01/27/2006) |
| 01/26/2006 | 3008 | Order Denying Motion to Continue/Reschedule (Related Doc # 2989). Signed on 1/26/2006. (Pruitt, Debra) (Entered: 01/27/2006) |
| 01/27/2006 | 3009 | Supplement Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 3006 Motion for Sanctions, ). (Attachments: # 1 Exhibit) (Stein, Miriam) (Entered: 01/27/2006) |
| 01/27/2006 | 3010 | Notice of Filing Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 3009 Supplement). (Stein, Miriam) (Entered: 01/27/2006) |
| 01/27/2006 | 3011 | Transfer of Claim. Transferor: Aquila Energy Capital Corporation (Claim No.174, Amount 28294432.09) To Scattered Corporation Filed by Gregory J Jordan on behalf of Scattered Corporation. Objections due by 2/17/2006. (Jordan, Gregory) (Entered: 01/27/2006) |
| 01/27/2006 | 3012 | **ENTERED IN ERROR, DUPLICATE OF ENTRY #3011** Transfer of Claim. Transferor: AECC Pontiac LLC (Claim No.174, Amount 28294432.09) To Scattered Corporation Filed by Gregory J Jordan on behalf of Scattered Corporation. Objections due by 2/17/2006. (Jordan, Gregory) Modified on 1/31/2006 (Carroll, Dorothy). (Entered: 01/27/2006) |
| | | |

| 01/27/2006 | 3013 | **ENTERED IN ERROR, DUPLICATE OF ENTRY #3011** Transfer of Claim. Transferor: Concert Capital Resources A, LP (Claim No.174, Amount 28294432.09) To Scattered Corporation Filed by Gregory J Jordan on behalf of Scattered Corporation. Objections due by 2/17/2006. (Jordan, Gregory) Modified on 1/31/2006 (Carroll, Dorothy). (Entered: 01/27/2006) |
| 01/27/2006 | 3014 | **ENTERED IN ERROR, DUPLICATE OF ENTRY #3011** Transfer of Claim. Transferor: Concert Capital Resources AB (Claim No.174, Amount 28294432.09) To Scattered Corporation Filed by Gregory J Jordan on behalf of Scattered Corporation. Objections due by 2/17/2006. (Jordan, Gregory) Modified on 1/31/2006 (Carroll, Dorothy). (Entered: 01/27/2006) |
| 01/27/2006 | 3015 | **ENTERED IN ERROR, DUPLICATE OF ENTRY #3011** Transfer of Claim. Transferor: Concert Capital Resources C, LP (Claim No.174, Amount 28294432.09) To Scattered Corporation Filed by Gregory J Jordan on behalf of Scattered Corporation. Objections due by 2/17/2006. (Jordan, Gregory) Modified on 1/31/2006 (Carroll, Dorothy). (Entered: 01/27/2006) |
| 01/27/2006 | 3016 | **ENTERED IN ERROR, DUPLICATE OF ENTRY #3011** Transfer of Claim. Transferor: Concert Capital Resources B (Claim No.174, Amount 28294432.09) To Scattered Corporation Filed by Gregory J Jordan on behalf of Scattered Corporation. Objections due by 2/17/2006. (Jordan, Gregory) Modified on 1/31/2006 (Carroll, Dorothy). (Entered: 01/27/2006) |
| 01/27/2006 | 3017 | **ENTERED IN ERROR, DUPLICATE OF ENTRY #3011** Transfer of Claim. Transferor: Concert Capital Resources LP (Claim No.174, Amount 28294432.09) To Scattered Corporation Filed by Gregory J Jordan on behalf of Scattered Corporation. Objections due by 2/17/2006. (Jordan, Gregory) Modified on 1/31/2006 (Carroll, Dorothy). (Entered: 01/27/2006) |
| 01/27/2006 | 3018 | Notice of Motion and Motion to Compel City of Corpus Christi to Respond to Discovery, Notice of Motion and Motion to Intervene City of Corpus Christi Motion for Relief From Stay Filed by Gregory J Jordan on behalf of Chiplease Inc. Hearing scheduled for 1/31/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Proposed Order I# 9 Proposed Order II) (Jordan, Gregory) (Entered: 01/27/2006) |
| 01/27/2006 | 3019 | Notice of Motion and Second Application for Compensation for Marc O. Beem, Trustee's Attorney, Fee: $128,473.50, Expenses: $3,479.19. Filed by Marc O. Beem. Hearing scheduled for 2/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Cover Sheet) (Beem, Marc) (Entered: 01/27/2006) |
| 01/27/2006 | 3020 | Order Denying Motion For Sanctions (Related Doc # 3006). Signed on 1/27/2006. (Pruitt, Debra) (Entered: 01/30/2006) |
| 01/27/2006 | 3021 | Order Granting Motion to Extend Time (Related Doc # 2976). Signed on 1/27/2006. (Pruitt, Debra) (Entered: 01/30/2006) |
| 01/30/2006 | 3022 | Copy Order By District Court Judge Matthew F Kennelly, Re: Appeal on Civil Action Number: 05 C 7167, Dated 1/4/2006. Judgment is entered affirming the decision of the Bankruptcy Court. (RE: 2878 Notice of Appeal, ). Signed on 1/30/2006 (Carroll, Dorothy) (Entered: 01/30/2006) |
| 01/30/2006 | 3023 | Objection to (related document(s): 2915 Motion to Approve,,,, Motion to Pay,,,, Motion to Set Hearing,,, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (Jordan, Gregory) (Entered: 01/30/2006) |
| 01/30/2006 | 3024 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and |

| | | |
|---|---|---|
| | | Banco Panamericano Inc (RE: 3023 Objection). (Jordan, Gregory) (Entered: 01/30/2006) |
| 01/31/2006 | 3025 | CORRECTIVE ENTRY ENTERED IN ERROR, DUPLICATE OF ENTRY #3011 (RE: 3013 Transfer of Claim,, 3014 Transfer of Claim,, 3015 Transfer of Claim,, 3016 Transfer of Claim,, 3017 Transfer of Claim,, 3012 Transfer of Claim, ). (Carroll, Dorothy) (Entered: 01/31/2006) |
| 01/31/2006 | 3026 | Notice of Motion and Motion to Pay Network Electric Company the Proceeds from the Sale of Its Collateral Filed by Jon C Vigano on behalf of Network Electric Company. Hearing scheduled for 2/1/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Vigano, Jon) Modified on 2/1/2006 to correct hearing date(Riddick, Debbie). (Entered: 01/31/2006) |
| 01/31/2006 | 3027 | Amended Certificate of Service of Motion by Network Electric Company for Payment of Proceeds Generated From Sale of its Collateral Filed by Jon C Vigano on behalf of Network Electric Company (RE: 3026 Motion to Pay, ). (Vigano, Jon) (Entered: 01/31/2006) |
| 01/31/2006 | 3028 | Notice of Motion and Motion to Approve the Sale of Assets to DTE Biomass Energy, Inc. and the Distribution of Proceeds, If the Greenblatt Entities' Letter is Not A Conforming Bid, Notice of Motion and Motion to Set Hearing to Determine Whether the Greenblatt Entities' Letter Constitutes A Conforming Bid Pursuant to the Court's Sale Procedures Order. Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/2/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A through C) (Stein, Miriam) (Entered: 01/31/2006) |
| 01/31/2006 | 3029 | Order Withdrawing Motion for Relief from Stay (Related Doc # 2887). Signed on 1/31/2006. (Pruitt, Debra) (Entered: 02/01/2006) |
| 02/01/2006 | 3030 | INCOMPLETE EVENT, FILER NOTIFIED TO REFILE Amended Notice Renotice of Motion by Network Electric Company for Payment of Proceeds Generated from Sale of Its Collateral Filed by Jon C Vigano on behalf of Network Electric Company (RE: 3026 Motion to Pay, ). (Vigano, Jon) Modified on 2/2/2006 (Carroll, Dorothy). (Entered: 02/01/2006) |
| 02/01/2006 | 3031 | CORRECTIVE ENTRY Hearing Rescheduled (RE: 3026 Motion to Pay, ). Hearing scheduled for 2/2/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Riddick, Debbie) (Entered: 02/01/2006) |
| 02/01/2006 | 3032 | Notice of Motion and Emergency Motion to Strike Portions of the Limited Objection of the Greenblatt Entities as Grossly in Error Filed by Sara E Lorber on behalf of Congress Development Company. Hearing scheduled for 2/2/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Attachments A-D) (Lorber, Sara) (Entered: 02/01/2006) |
| 01/30/2006 | 3033 | BNC Certificate of Service - Notice to Assignor of Assignment of Claim (RE: 3011 Transfer of Claim). No. of Notices: 73. Service Date 02/01/2006. (Admin.) (Entered: 02/02/2006) |
| 02/02/2006 | 3034 | Hearing Continued (RE: 3032 Motion to Strike,, 3026 Motion to Pay,, 3028 Motion to Approve, , , Motion to Set Hearing, ,, 2570 Motion to Authorize,, 2373 Motion to Assume/Reject, ). Hearing scheduled for 2/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/02/2006) |
| 02/02/2006 | 3035 | Hearing Continued (RE: 2397 Amended Objection to Secured Claim of Leon Greenblatt, et al). Status hearing to be held on 2/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/02/2006) |
| 02/02/2006 | 3036 | CORRECTIVE ENTRY INCOMPLETE EVENT, FILER NOTIFIED TO REFILE (RE: 3030 Notice, ). (Carroll, Dorothy) (Entered: 02/02/2006) |

| | | |
|---|---|---|
| 02/02/2006 | 3037 | Transfer of Claim. Transferor: Aquila Energy Capital Corporation (Claim No.174, Amount 28294432.09) To Scattered Corporation Filed by Gregory J Jordan on behalf of Scattered Corporation. Objections due by 2/23/2006. (Jordan, Gregory) (Entered: 02/02/2006) |
| 02/02/2006 | 3038 | Amended Notice of Motion Filed by Sara E Lorber on behalf of Congress Development Company (RE: 3032 Motion to Strike, ). Hearing scheduled for 2/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) (Entered: 02/02/2006) |
| 02/02/2006 | 3039 | Order Granting Motion for Relief from Stay; Chiplease Motion is denied (Related Doc # 2877). Signed on 2/2/2006. (Pruitt, Debra) (Entered: 02/03/2006) |
| 02/02/2006 | 3040 | Order Denying Motion To Intervene (Related Doc # 3018). Signed on 2/2/2006. (Pruitt, Debra) (Entered: 02/03/2006) |
| 02/05/2006 | 3041 | Objection to (related document(s): 3026 Motion to Pay, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Jordan, Gregory) (Entered: 02/05/2006) |
| 02/05/2006 | 3042 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 3041 Objection, ). (Jordan, Gregory) (Entered: 02/05/2006) |
| 02/06/2006 | 3043 | Response to (related document(s): 3023 Objection) Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (Stein, Miriam) (Entered: 02/06/2006) |
| 02/06/2006 | 3044 | Notice of Filing Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 3043 Response). (Stein, Miriam) (Entered: 02/06/2006) |
| 02/06/2006 | 3045 | Notice of Motion and Motion to Vacate (related documents 3007 Order on Motion to Approve) Filed by Arlene N Gelman on behalf of Congress Development Company. Hearing scheduled for 2/14/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Proposed Order) (Gelman, Arlene) (Entered: 02/06/2006) |
| 02/07/2006 | 3046 | Hearing Continued (RE: 2397 Objection to Claim). Hearing continued on 2/14/2006 at 10:00 AM . (Castellano, Nancy) (Entered: 02/07/2006) |
| 02/07/2006 | 3047 | Hearing Continued (RE: 2861 Authorize,). Hearing Scheduled for 02/14/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 02/07/2006) |
| 02/07/2006 | 3048 | Hearing Continued (RE: 2758 Extend Time,). Hearing Scheduled for 02/14/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 02/07/2006) |
| 02/07/2006 | 3049 | Hearing Continued (RE: 2373 Assume/Reject,). Hearing Scheduled for 02/14/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 02/07/2006) |
| 02/07/2006 | 3050 | Hearing Continued (RE: 2570 Authorize,). Hearing Scheduled for 02/14/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) (Entered: 02/07/2006) |
| 02/07/2006 | 3051 | Request for Payment of Chapter 11 Administrative Expenses Filed by Kelly J McClintic on behalf of ARI Environmental, Inc.. (Attachments: # 1 Exhibit) (McClintic, Kelly) (Entered: 02/07/2006) |

| 02/07/2006 | 🌐3052 | Amended Certificate of Service Filed by Arlene N Gelman on behalf of Congress Development Company (RE: 3045 Motion to Vacate, ). (Gelman, Arlene) (Entered: 02/07/2006) |
| 02/06/2006 | 🌐3053 | Order Denying Motion to Strike (Related Doc # 3032). Signed on 2/6/2006. (Pruitt, Debra) (Entered: 02/08/2006) |
| 02/06/2006 | 🌐3054 | Order Denying Motion To Pay (Related Doc # 3026). Signed on 2/6/2006. (Pruitt, Debra) (Entered: 02/08/2006) |
| 02/08/2006 | 🌐3055 | Notice of Filing Publication Certificates Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. (Attachments: # 1 Publication Certificates) (Apostolides, George) (Entered: 02/08/2006) |
| 02/06/2006 | 🌐3056 | Order Granting Motion to Approve (Related Doc # 3028). Signed on 2/6/2006. (Pruitt, Debra) (Entered: 02/09/2006) |
| 02/07/2006 | 🌐3057 | Order Granting Motion to Approve (Related Doc # 2915). Signed on 2/7/2006. (Pruitt, Debra) Modified on 2/9/2006 to correct related document # 3028(Green, Josephine). (Entered: 02/09/2006) |
| 02/07/2006 | 🌐3058 | Order Trustee is awarded statutory compensation in the sum of $203,250.00. The Trustee is authorized to pay the Trustee's Statutory Compensation at the closing on sale of assets to DTE Biomass Energy Inc; and the Trustee is directed to hold the remaining proceeds of Sale in escrow in an interest bearing account (RE: 2967 Order Scheduling). Signed on 2/7/2006 (Pruitt, Debra) (Entered: 02/09/2006) |
| 02/09/2006 | 🌑3059 | CORRECTIVE ENTRY to correct related document # 3028 (RE: 3057 Order on Motion to Approve). (Green, Josephine) (Entered: 02/09/2006) |
| 02/09/2006 | 🌐3060 | Notice and Certificate of Service Notice of Continued Hearing Date Filed by Alex Pirogovsky on behalf of Ungaretti & Harris (RE: 3001 Application for Compensation,, 3002 Application for Compensation, ). (Pirogovsky, Alex) (Entered: 02/09/2006) |
| 02/09/2006 | 🌑3061 | Hearing Stricken (RE: 3001 Application for Compensation for Gregg Szilagyi,, 2540 First Interim Application for Compensation for Ungaretti & Harris as attorneys for Gregg Szilagyi, , ,, 3002 Application for Compensation for Ungaretti & harris as attorneys for Gregg Szilagyi - hearings reset, ). (Williams, Velda) (Entered: 02/09/2006) |
| 02/09/2006 | 🌑3062 | Hearing Continued (RE: 3001 Application for Compensation for Gregg Szilagyi,, 3002 Application for Compensation for Ungaretti & Harris as attorneys for Gregg Szilagyi,, 2540 First Interim Application for Compensation for Ungaretti & Harris as attorneys for Gregg Szilagyi, , , ). Hearing scheduled for 4/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/09/2006) |
| 02/13/2006 | 🌐3063 | Appearance Filed by Dennis E. Quaid on behalf of DTE Biomass Energy Company. (Quaid, Dennis) (Entered: 02/13/2006) |
| 02/13/2006 | 🌐3064 | Notice of Withdrawal Filed by Joy E Levy on behalf of Jay A Steinberg ESQ (RE: 2724 Objection to Claim, ). (Levy, Joy) (Entered: 02/13/2006) |
| 02/13/2006 | 🌐3065 | Objection to (related document(s): 2999 Application for Compensation, ) Filed by Gregory J Jordan on behalf of Banco Panamericano Inc (Jordan, Gregory) (Entered: 02/13/2006) |
| 02/13/2006 | 🌐3066 | Notice Filed by Gregory J Jordan on behalf of Banco Panamericano Inc (RE: 3065 Objection). (Jordan, Gregory) (Entered: 02/13/2006) |

| 02/13/2006 | 3067 | Objection to (related document(s): 3019 Application for Compensation, ) Filed by Gregory J Jordan on behalf of Banco Panamericano Inc (Jordan, Gregory) (Entered: 02/13/2006) |
|---|---|---|
| 02/13/2006 | 3068 | Notice Filed by Gregory J Jordan on behalf of Banco Panamericano Inc (RE: 3067 Objection). (Jordan, Gregory) (Entered: 02/13/2006) |
| 02/13/2006 | 3069 | Objection to (related document(s): 2997 Application for Compensation, ) Filed by Gregory J Jordan on behalf of Banco Panamericano Inc (Jordan, Gregory) (Entered: 02/13/2006) |
| 02/13/2006 | 3070 | Notice Filed by Gregory J Jordan on behalf of Banco Panamericano Inc (RE: 3069 Objection). (Jordan, Gregory) (Entered: 02/13/2006) |
| 02/13/2006 | 3071 | Objection to (related document(s): 2995 Application for Compensation, ) Filed by Gregory J Jordan on behalf of Banco Panamericano Inc (Jordan, Gregory) (Entered: 02/13/2006) |
| 02/13/2006 | 3072 | Notice Filed by Gregory J Jordan on behalf of Banco Panamericano Inc (RE: 3071 Objection). (Jordan, Gregory) (Entered: 02/13/2006) |
| 02/14/2006 | 3073 | Hearing Continued (RE: 2498 Motion to Compel, , Motion to Dismiss Case, ). Hearing scheduled for 4/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/14/2006) |
| 02/14/2006 | 3074 | Hearing Continued (RE: 2659 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2662 Objection to Claim,, 2663 Objection to Claim,, 2628 Objection to Claim,, 2629 Objection to Claim,, 2730 Objection to Claim,, 2732 Objection to Claim,, 2696 Objection to Claim,, 2697 Objection to Claim,, 2664 Objection to Claim,, 2698 Objection to Claim,, 2665 Objection to Claim,, 2699 Objection to Claim,, 2630 Objection to Claim,, 2700 Objection to Claim,, 2631 Objection to Claim,, 2632 Objection to Claim,, 2633 Objection to Claim,, 2634 Objection to Claim,, 2735 Objection to Claim,, 2701 Objection to Claim,, 2702 Objection to Claim,, 2668 Objection to Claim,, 2703 Objection to Claim,, 2669 Objection to Claim,, 2704 Objection to Claim,, 2670 Objection to Claim,, 2635 Objection to Claim,, 2705 Objection to Claim,, 2671 Objection to Claim,, 2636 Objection to Claim,, 2672 Objection to Claim,, 2637 Objection to Claim,, 2638 Objection to Claim,, 2639 Objection to Claim,, 2706 Objection to Claim,, 2673 Objection to Claim,, 2742 Objection to Claim,, 2674 Objection to Claim,, 2640 Objection to Claim,, 2675 Objection to Claim,, 2743 Objection to Claim,, 2641 Objection to Claim,, 2676 Objection to Claim,, 2744 Objection to Claim,, 2642 Objection to Claim,, 2677 Objection to Claim,, 2745 Objection to Claim,, 2746 Objection to Claim,, 2644 Objection to Claim,, 2679 Objection to Claim,, 2748 Objection to Claim,, 2645 Objection to Claim,, 2681 Objection to Claim,, 2682 Objection to Claim,, 2751 Objection to Claim,, 2683 Objection to Claim,, 2752 Objection to Claim,, 2684 Objection to Claim,, 2753 Objection to Claim,, 2685 Objection to Claim,, 2719 Objection to Claim,, 2686 Objection to Claim,, 2687 Objection to Claim,, 2720 Objection to Claim,, 2721 Objection to Claim,, 2688 Objection to Claim,, 2722 Objection to Claim,, 2689 Objection to Claim,, 2723 Objection to Claim,, 2690 Objection to Claim,, 2691 Objection to Claim,, 2692 Objection to Claim,, 2654 Objection to Claim,, 2655 Objection to Claim,, 2656 Objection to Claim,, 2657 Objection to Claim,, 2658 Objection to Claim,, 2725 Objection to Claim,, 2726 Objection to Claim,, 2693 Amended Objection to Claim,, 2727 Objection to Claim,, 2694 Amended Objection to Claim,, 2728 Objection to Claim,, 2729 Objection to Claim,, 2695 Amended Objection to Claim, ). Status hearing to be held on 4/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/14/2006) |
| 02/14/2006 | 3075 | Notice of Motion and Motion to Extend Time to Assume or Reject Certain Executory Contracts/Gas Rights Agreements Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 02/14/2006) |
| 02/14/2006 | 3076 | Hearing Continued (RE: 2999 Application for Compensation,, 2861 Motion to Authorize,, 2927 Motion to Vacate,, 2373 Motion to Assume/Reject,, 3019 Application for Compensation,, 2758 Motion to Extend Time,, 2995 Application for Compensation,, 2570 |

| | | |
|---|---|---|
| | | Motion to Authorize,, 2914 Motion to Authorize,, 2997 Application for Compensation, ). Hearing scheduled for 2/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/14/2006) |
| 02/14/2006 | 3077 | Hearing Continued (RE: 2397 Objection to Claim). Status hearing to be held on 2/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/14/2006) |
| 02/14/2006 | 3078 | Notice of Motion and Amended Motion (related document(s): 3075 Motion to Extend Time, ) Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 02/14/2006) |
| 02/14/2006 | 3079 | Notice of Motion and Motion To Stay Pending Appeal Filed by Gregory J Jordan on behalf of Banco Panamericano Inc. Hearing scheduled for 2/16/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Jordan, Gregory) (Entered: 02/14/2006) |
| 02/14/2006 | 3080 | Order Denying Motion To Vacate (Related Doc # 3045). Signed on 2/14/2006. (Pruitt, Debra) (Entered: 02/15/2006) |
| 02/14/2006 | 3081 | Order Withdrawing (RE: 2724 Objection to Claim, ). Signed on 2/14/2006 (Pruitt, Debra) (Entered: 02/15/2006) |
| 02/15/2006 | 3082 | Objection to (related document(s): 3079 Motion To Stay Pending Appeal, ) Filed by Dennis E. Quaid on behalf of DTE Biomass Energy Company (Quaid, Dennis) (Entered: 02/15/2006) |
| 02/15/2006 | 3083 | Notice of Filing of Objection of DTE Biomass Energy Company to Motion Seeking Stay Pending Appeal Filed by Dennis E. Quaid on behalf of DTE Biomass Energy Company (RE: 3082 Objection). (Quaid, Dennis) (Entered: 02/15/2006) |
| 02/15/2006 | 3084 | Appearance Filed by Andrew J. Annes on behalf of 200 West Partners Limited Partnership. (Annes, Andrew) (Entered: 02/15/2006) |
| 02/16/2006 | 3085 | Notice of Appeal Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. Fee Amount $255 (RE: 3056 Order on Motion to Approve, 3057 Order on Motion to Approve). Appellant Designation due by 2/27/2006. Transmission of Record Due by 3/28/2006. (Attachments: # 1 Exhibit First Appealed Order# 2 Exhibit Second Appealed Order)(Jordan, Gregory) (Entered: 02/16/2006) |
| 02/16/2006 | 3086 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 3085 Notice of Appeal, ). (Jordan, Gregory) (Entered: 02/16/2006) |
| 02/16/2006 | 3087 | Order Denying Motion To Stay Pending Appeal. (Related Doc # 3079) . Signed on 2/16/2006. (Pruitt, Debra) (Entered: 02/17/2006) |
| 02/17/2006 | 3088 | Receipt of Notice of Appeal(99-35434) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 5212824. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 02/17/2006) |
| 02/17/2006 | 3089 | Notice of Filing to Bk Judge and Parties on Service List (RE: 3085 Notice of Appeal, ). (Riddick, Debbie) (Entered: 02/17/2006) |
| 02/17/2006 | 3090 | Expedited Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 0892 Assigned to District Court Judge: Kennelly (RE: 3085 Notice of Appeal, ). (Riddick, Debbie) (Entered: 02/17/2006) |

| | | |
|---|---|---|
| 02/17/2006 | 3091 | Notice of Motion and Motion to Approve (I) Settlement (II) A Designation Rights Agreement and (III) Shortened Notice, Notice of Motion and Motion to Authorize Trustee to the Conveyance and Abandonment of Certain Estate Assets and (II) the Disbursement of $250,000 to NEC Electronic Corporation Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Stein, Miriam) (Entered: 02/17/2006) |
| 02/21/2006 | 3092 | Notice of Motion and Motion to Authorize Chapter 7 Trustee to Have Option to Operate Debtor's Business Pursuant to 11 U.S.C. Section 721 Through April 28, 2006 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 02/21/2006) |
| 02/21/2006 | 3093 | Notice of Motion and Fifth Motion to Assume or Reject Certain Executory Contracts and Unexpired Leases of Nonresidential Real Property Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 02/21/2006) |
| 02/21/2006 | 3094 | Notice of Hearing Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 3091 Motion to Approve,, Motion to Authorize, ). Hearing scheduled for 2/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Stein, Miriam) (Entered: 02/21/2006) |
| 02/22/2006 | 3095 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc . (RE: 3085 Notice of Appeal, ). (Riddick, Debbie) (Entered: 02/23/2006) |
| 02/22/2006 | 3096 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 3095 Appellant Designation and Statement of Issue). (Riddick, Debbie) (Entered: 02/23/2006) |
| 02/23/2006 | 3097 | Addendum to Record on Appeal Filed by . (RE: 3085 Notice of Appeal, ). (Riddick, Debbie) (Entered: 02/23/2006) |
| 02/21/2006 | 3098 | Finding of Facts and Conclusions of Law . (Pruitt, Debra) (Entered: 02/24/2006) |
| 02/22/2006 | 3099 | Order Granting Application For Compensation (Related Doc # 3003). High Ridge Partners Inc, fees awarded: $56207.15, expenses awarded: $132.99. Signed on 2/22/2006. (Pruitt, Debra) (Entered: 02/24/2006) |
| 02/24/2006 | 3100 | Objection to (related document(s): 3078 Amended Motion, ) Filed by Kurt M Carlson on behalf of City of Columbus Georgia (Attachments: # 1 Exhibit) (Carlson, Kurt) (Entered: 02/24/2006) |
| 02/24/2006 | 3101 | Notice of Filing Draft Settlement Agreement Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. (Attachments: # 1 Draft Settlement Agreement) (Apostolides, George) (Entered: 02/24/2006) |
| 02/27/2006 | 3102 | Objection to (related document(s): 3091 Motion to Approve,, Motion to Authorize, ) Filed by Patricia J Fokuo on behalf of Network Electric Company (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Fokuo, Patricia) (Entered: 02/27/2006) |
| 02/27/2006 | 3103 | Objection to (related document(s): 3091 Motion to Approve,, Motion to Authorize, ) Filed by Sara E Lorber on behalf of Congress Development Company (Attachments: # 1 Exhibit A) (Lorber, Sara) (Entered: 02/27/2006) |
| | | |

| 02/27/2006 | 3104 | Partial Objection to (related document(s): 3091 Motion to Approve,, Motion to Authorize, ) Filed by Dennis E. Quaid on behalf of DTE Biomass Energy Company (Quaid, Dennis) (Entered: 02/27/2006) |
|---|---|---|
| 02/27/2006 | 3105 | Notice of Filing Filed by Dennis E. Quaid on behalf of DTE Biomass Energy Company (RE: 3104 Objection). (Quaid, Dennis) (Entered: 02/27/2006) |
| 02/27/2006 | 3106 | Certificate of Service Filed by Sara E Lorber on behalf of Congress Development Company (RE: 3103 Objection). (Lorber, Sara) (Entered: 02/27/2006) |
| 02/27/2006 | 3107 | Objection to (related document(s): 3091 Motion to Approve,, Motion to Authorize, ) Filed by Gerald F. Munitz on behalf of American Grading Corp (Attachments: # 1 Exhibit 1# 2 Proposed Order) (Munitz, Gerald) (Entered: 02/27/2006) |
| 02/27/2006 | 3108 | Notice of Filing Filed by Gerald F. Munitz on behalf of American Grading Corp (RE: 3107 Objection). (Munitz, Gerald) (Entered: 02/27/2006) |
| 02/27/2006 | 3109 | Objection to (related document(s): 3078 Amended Motion, ) Filed by Arlene N Gelman on behalf of Congress Development Company (Gelman, Arlene) (Entered: 02/27/2006) |
| 02/27/2006 | 3110 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Dennis E. Quaid on behalf of DTE Biomass Energy Company.. (Quaid, Dennis) (Entered: 02/27/2006) |
| 02/27/2006 | 3111 | Notice of Filing Filed by Dennis E. Quaid on behalf of DTE Biomass Energy Company (RE: 3110 Appellee Designation). (Quaid, Dennis) (Entered: 02/27/2006) |
| 02/27/2006 | 3112 | Objection to (related document(s): 3091 Motion to Approve,, Motion to Authorize, ) Filed by Richard J Mason on behalf of Connecticut Resources Recovery Authority (Mason, Richard) (Entered: 02/27/2006) |
| 02/27/2006 | 3113 | Notice of Filing Notice of Filing of Connecticut Recovery AUthority's Objection to Motion of Chapter 7 Trustee for an Order pursuant to 11 U.S.C. 363 and F.R.B.P. 9019 to (I) Approve Settlement, (II) Authorize the Conveyance and Abandonment of Certain Estate Assets, (III) Approve a Designation Rights Agreement, (IV) Authorize the Disbursement of $250,000 to NEC Electric Corporation and (V) Approve Shortened Notice Filed by Richard J Mason on behalf of Connecticut Resources Recovery Authority (RE: 3112 Objection). (Mason, Richard) (Entered: 02/27/2006) |
| 02/27/2006 | 3114 | Objection to (related document(s): 3091 Motion to Approve,, Motion to Authorize, ) Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas (Attachments: # 1 Exhibit 1# 2 Exhibit 2 (part 1 of 2)# 3 Exhibit 2 (part 2 of 2)) (Lorber, Sara) (Entered: 02/27/2006) |
| 02/27/2006 | 3115 | Objection to (related document(s): 3091 Motion to Approve,, Motion to Authorize, ) Filed by Arlene N Gelman on behalf of Rosencrane Corporation (Gelman, Arlene) (Entered: 02/27/2006) |
| 02/27/2006 | 3116 | Objection to (related document(s): 3093 Motion to Assume/Reject, ) Filed by Richard J Mason on behalf of Connecticut Resources Recovery Authority (Mason, Richard) (Entered: 02/27/2006) |
| 02/27/2006 | 3117 | Notice of Filing Notice of Filing of Objection of Connecticut Resources Recovery Authority to Fifth Motion of Chapter 7 Trustee for an Order to Extend Time to Assume or Reject Certain Executory Contracts and Unexpired Leases of Nonresidential Real Property Filed by Richard J Mason on behalf of Connecticut Resources Recovery Authority (RE: 3116 Objection). (Mason, Richard) (Entered: 02/27/2006) |
| 02/27/2006 | 3118 | Certificate of Service Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas (RE: |

| | | |
|---|---|---|
| | | 3114 Objection, ). (Lorber, Sara) (Entered: 02/27/2006) |
| 02/27/2006 | 3119 | Objection to (related document(s): 3091 Motion to Approve,, Motion to Authorize, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B) (Gelman, Arlene) (Entered: 02/27/2006) |
| 02/27/2006 | 3120 | Appellee Designation of Additional Items of Contents for Inclusion in Record of Appeal, 06 C 892, Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 3085 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 02/28/2006) |
| 02/27/2006 | 3121 | Notice of Filing Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 3120 Appellee Designation). (Carroll, Dorothy) (Entered: 02/28/2006) |
| 02/28/2006 | 3122 | Response to (related document(s): 3107 Objection, 3119 Objection, 3112 Objection, 3102 Objection, 3103 Objection, 3104 Objection, 3114 Objection,, 3115 Objection) Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (Attachments: # 1 Exhibit) (Stein, Miriam) (Entered: 02/28/2006) |
| 02/28/2006 | 3123 | Notice of Filing Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 3122 Response, ). (Stein, Miriam) (Entered: 02/28/2006) |
| 02/28/2006 | 3124 | Hearing Continued (RE: 2999 Application for Compensation,, 2861 Motion to Authorize,, 3075 Motion to Extend Time,, 2927 Motion to Vacate,, 2373 Motion to Assume/Reject,, 3019 Application for Compensation,, 3078 Amended Motion,, 3091 Motion to Approve, , Motion to Authorize,, 3092 Motion to Authorize,, 2758 Motion to Extend Time,, 2995 Application for Compensation,, 3093 Motion to Assume/Reject,, 2570 Motion to Authorize,, 2914 Motion to Authorize,, 2997 Application for Compensation, ). Hearing scheduled for 3/2/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/28/2006) |
| 02/28/2006 | 3125 | Hearing Continued (RE: 2397 Amended Objection to Claim). Status hearing to be held on 3/2/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/28/2006) |
| 02/28/2006 | 3126 | Appearance Filed by Michelle G Novick on behalf of DTE Biomass Energy Company. (Novick, Michelle) (Entered: 02/28/2006) |
| 03/01/2006 | 3127 | Notice of Filing Certificate of Publication of Notice of Chapter 11 Administrative Claims Bar Date Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. (Attachments: # 1 Certificate of Publication of Notice of Chapter 11 Administrative Claims Bar Date) (Apostolides, George) (Entered: 03/01/2006) |
| 03/01/2006 | 3128 | Notice of Filing Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 3091 Motion to Approve,, Motion to Authorize, ). (Attachments: # 1 Proposed Order # 2 Exhibit A of Proposed Order# 3 Exhibit B of Proposed Order) (Stein, Miriam) (Entered: 03/01/2006) |
| 03/01/2006 | 3129 | Objection to (related document(s): 3091 Motion to Approve,, Motion to Authorize, ) Filed by Michael C. Partee on behalf of State Of Illinois (Attachments: # 1 Exhibit Exhibits A and B to Objection) (Partee, Michael) (Entered: 03/01/2006) |
| 03/01/2006 | 3130 | Notice of Filing Filed by Michael C. Partee on behalf of State Of Illinois (RE: 3129 Objection). (Partee, Michael) (Entered: 03/01/2006) |
| 02/28/2006 | 3131 | Addendum to Record on Appeal Filed by . (RE: 3090 Transmittal of Record on Appeal (USDC)). (Riddick, Debbie) (Entered: 03/01/2006) |
| 03/01/2006 | 3132 | Notice of Motion and Motion to Exclude Evidence. Filed by Michael M Schmahl on behalf |

| | | |
|---|---|---|
| | | of Connecticut Resources Recovery Authority. Hearing scheduled for 3/2/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Schmahl, Michael) (Entered: 03/01/2006) |
| 03/01/2006 | 3133 | Appearance Filed by Michael S Blazer on behalf of Village Of Hillside . (Pruitt, Debra) (Entered: 03/02/2006) |
| 03/01/2006 | 3134 | Notice of Filing Filed by Michael S Blazer on behalf of Village Of Hillside (RE: 3133 Appearance). (Pruitt, Debra) (Entered: 03/02/2006) |
| 03/01/2006 | 3135 | Appearance Filed by Tracey A Dillon on behalf of Village Of Hillside . (Pruitt, Debra) (Entered: 03/02/2006) |
| 03/01/2006 | 3136 | Notice of Filing Filed by Tracey A Dillon on behalf of Village Of Hillside (RE: 3135 Appearance). (Pruitt, Debra) (Entered: 03/02/2006) |
| 03/01/2006 | 3137 | Appearance Filed by Kent E Mohr Jr on behalf of Village Of Hillside . (Pruitt, Debra) (Entered: 03/02/2006) |
| 03/01/2006 | 3138 | Notice of Filing Filed by Tracey A Dillon on behalf of Village Of Hillside (RE: 3137 Appearance). (Pruitt, Debra) (Entered: 03/02/2006) |
| 03/03/2006 | 3139 | Hearing Continued (RE: 2999 Application for Compensation,, 2861 Motion to Authorize,, 3075 Motion to Extend Time,, 2927 Motion to Vacate,, 2373 Motion to Assume/Reject,, 3019 Application for Compensation,, 3078 Amended Motion,, 3091 Motion to Approve, , Motion to Authorize,, 3092 Motion to Authorize,, 2758 Motion to Extend Time,, 2995 Application for Compensation,, 3093 Motion to Assume/Reject,, 2570 Motion to Authorize,, 2914 Motion to Authorize,, 3132 Motion to Exclude,, 2997 Application for Compensation, ). Hearing scheduled for 3/14/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/03/2006) |
| 03/03/2006 | 3140 | Hearing Continued (RE: 2397 Trustee's Amended Objection to Claim of Leon Greenblatt, et al.). Status hearing to be held on 3/14/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/03/2006) |
| 03/02/2006 | 3141 | Request for Payment for Administrative Expenses Filed by High Ridge Partners Inc . (Pruitt, Debra) (Entered: 03/03/2006) |
| 03/03/2006 | 3142 | Appearance Filed by Linda M Kujaca on behalf of County of Peoria, City of Peoria, Illinois. (Kujaca, Linda) (Entered: 03/03/2006) |
| 03/03/2006 | 3143 | Appearance Filed by Joseph E Cohen Atty. on behalf of City of Peoria, Illinois, County of Peoria. (Cohen, Joseph) (Entered: 03/03/2006) |
| 03/03/2006 | 3144 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Erich S Buck on behalf of Allied Waste Industries Inc. Hearing scheduled for 3/14/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 03/03/2006) |
| 03/06/2006 | 3145 | **INCORRECT PARTY, FILER NOTIFIED TO REFILE** Appearance Filed by Joseph P Kincaid on behalf of Solar Turbines, Inc.. (Kincaid, Joseph) Modified on 3/7/2006 (Carroll, Dorothy). (Entered: 03/06/2006) |
| 03/06/2006 | 3146 | Appearance Filed by Joseph P Kincaid on behalf of Solar Turbines, Inc.. (Kincaid, Joseph) (Entered: 03/06/2006) |

| 03/06/2006 | 3147 | Appearance Filed by Cameron H Goodman on behalf of Solar Turbines, Inc.. (Goodman, Cameron) (Entered: 03/06/2006) |
|---|---|---|
| 03/06/2006 | 3148 | Request for Payment of Chapter 7 and Chapter 11 Administrative Expenses Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. (Attachments: # 1 Exhibit A (Part 1 of 2)# 2 Exhibit A (Part 2 of 2)) (Lorber, Sara) (Entered: 03/06/2006) |
| 03/06/2006 | 3149 | **INCORRECT EVENT - FILER NOTIFIED** Notice of Motion Filed by Erich S Buck on behalf of Congress Development Company. Hearing scheduled for 3/14/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Buck, Erich) Modified on 3/7/2006 (Riddick, Debbie). (Entered: 03/06/2006) |
| 03/06/2006 | 3150 | **INCORRECT EVENT - FILER NOTIFIED** Notice of Motion Filed by Erich S Buck on behalf of Congress Development Company. Hearing scheduled for 3/14/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order For Payment of Chapter 11 Adminstrative Expenses) (Buck, Erich) Modified on 3/7/2006 (Riddick, Debbie). (Entered: 03/06/2006) |
| 03/07/2006 | 3151 | CORRECTIVE ENTRY INCORRECT EVENT - FILER NOTIFIED (RE: 3149 Notice of Motion,, 3150 Notice of Motion, ). (Riddick, Debbie) (Entered: 03/07/2006) |
| 03/06/2006 | 3152 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Erich S Buck on behalf of Congress Development Company . Hearing scheduled for 3/14/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Riddick, Debbie) (Entered: 03/07/2006) |
| 03/07/2006 | 3153 | Notice of Filing of Facsimile Transaction Statements Filed by Erich S Buck on behalf of Congress Development Company (RE: 3152 Request for Payment of Administrative Expenses, ). (Buck, Erich) (Entered: 03/07/2006) |
| 03/07/2006 | 3154 | CORRECTIVE ENTRY INCORRECT PARTY, FILER NOTIFIED TO REFILE (RE: 3145 Appearance). (Carroll, Dorothy) (Entered: 03/07/2006) |
| 03/07/2006 | 3155 | Notice of Filing of Facsimile Transaction Statements Filed by Erich S Buck on behalf of Allied Waste Industries Inc (RE: 3144 Request for Payment of Administrative Expenses, ). (Buck, Erich) (Entered: 03/07/2006) |
| 03/08/2006 | 3156 | Amended Notice of Motion Filed by Erich S Buck on behalf of Allied Waste Industries Inc (RE: 3144 Request for Payment of Administrative Expenses, ). Hearing scheduled for 3/14/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Buck, Erich) (Entered: 03/08/2006) |
| 03/09/2006 | 3157 | Notice of Filing of Filing of Facsimile Transaction Statements Filed by Erich S Buck on behalf of Allied Waste Industries Inc (RE: 3156 Notice of Motion, ). (Buck, Erich) (Entered: 03/09/2006) |
| 03/09/2006 | 3158 | Motion to Withdraw from Service List and Registration from a Particular Case Filed by Greta G Weatherby on behalf of Peoples Energy Services Corporation . (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 03/10/2006) |
| 03/09/2006 | 3159 | Notice of Filing Filed by Greta G Weatherby on behalf of Peoples Energy Services Corporation (RE: 3158 Motion to Withdraw). (Pruitt, Debra) (Entered: 03/10/2006) |
| 03/13/2006 | 3160 | Copy Order By District Court Judge Kennelly, Re: Appeal on Civil Action Number: 06 C 892, Dated 3/2/2006. The Court affirms the 2/7/2006 decision of the bankruptcy court. DTE's motion to strike is denied as moot: the Court did not refer to the disputed exhibits in making its ruling. The stay of the sale preciously imposed by the Court lifted. The Clerk is directed to enter judgment affirming the decision of the bankruptcy court. (RE: 3085 Notice of |

| | | |
|---|---|---|
| | | Appeal, ). Signed on 3/13/2006 (Carroll, Dorothy) (Entered: 03/13/2006) |
| 03/13/2006 | 3161 | Certificate of Service Filed by Sara E Lorber on behalf of Rosencrance Corporation. (Lorber, Sara) (Entered: 03/13/2006) |
| 03/13/2006 | 3162 | Objection to (related document(s): 3091 Motion to Approve, , Motion to Authorize, ) Filed by Mark Brand on behalf of GSE Lining Technology Inc as successor to National Seal Company (Pruitt, Debra) (Entered: 03/14/2006) |
| 03/13/2006 | 3163 | Appearance Filed by Philip L Comella on behalf of Rosencrance Corporation . (Pruitt, Debra) (Entered: 03/14/2006) |
| 03/13/2006 | 3164 | Appearance Filed by Sara E Lorber on behalf of Rosencrance Corporation . (Pruitt, Debra) (Entered: 03/14/2006) |
| 03/13/2006 | 3165 | Appearance Filed by Eric E Boyd on behalf of Rosencrance Corporation . (Pruitt, Debra) (Entered: 03/14/2006) |
| 03/14/2006 | 3166 | Hearing Continued (RE: 2999 Application for Compensation,, 2861 Motion to Authorize,, 3075 Motion to Extend Time,, 2927 Motion to Vacate,, 2373 Motion to Assume/Reject,, 3019 Application for Compensation,, 3144 Request for Payment of Administrative Expenses,, 3078 Amended Motion,, 3091 Motion to Approve, , Motion to Authorize,, 3092 Motion to Authorize,, 2758 Motion to Extend Time,, 2995 Application for Compensation,, 3093 Motion to Assume/Reject,, 2570 Motion to Authorize,, 2914 Motion to Authorize,, 3132 Motion to Exclude,, 3152 Request for Payment of Administrative Expenses,, 2997 Application for Compensation, ). Hearing scheduled for 3/16/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/14/2006) |
| 03/14/2006 | 3167 | Hearing Continued (RE: 2397 Objection to Claim). Status hearing to be held on 3/16/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/14/2006) |
| 03/14/2006 | 3168 | Notice of Motion Filed by Greta G Weathersby on behalf of Peoples Energy Services Corporation (RE: 3158 Motion to Withdraw). Hearing scheduled for 3/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Pruitt, Debra) (Entered: 03/15/2006) |
| 03/15/2006 | 3169 | Notice of Motion and Emergency Motion for Relief from Judgment or Order Filed by Sara E Lorber on behalf of Chastang Landfill Inc. Hearing scheduled for 3/16/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) (Entered: 03/15/2006) |
| 03/16/2006 | 3170 | Order Granting Motion to Approve (Related Doc # 3091). Signed on 3/16/2006. (Attachments: # 1 Exhibit) (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3171 | Order Denying Motion for Relief from Judgment or Order (Related Doc # 3169). Signed on 3/16/2006. (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3172 | Hearing Continued (RE: 3144 Request of Allied Waste Industries for Payment of Administrative Expenses,, 3152 Request Congress Development for Payment of Administrative Expenses, ). Hearing scheduled for 4/25/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/16/2006) |
| 03/16/2006 | 3173 | Order Mooting Motion To Exclude (Related Doc # 3132). Signed on 3/16/2006. (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3174 | Order Mooting Motion to Authorize (Related Doc # 2570). Signed on 3/16/2006. (Pruitt, |

| | | |
|---|---|---|
| | | Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3175 | Order Mooting Motion to Extend Time (Related Doc # 3075). Signed on 3/16/2006. (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3176 | Order Mooting Motion to Extend Time (Related Doc # 2758). Signed on 3/16/2006. (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3177 | Order Mooting Motion To Assume/Reject (Related Doc # 2373). Signed on 3/16/2006. (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3178 | Order Mooting Motion to Authorize (Related Doc # 2861). Signed on 3/16/2006. (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3179 | Hearing Continued (RE: 2997 Application for Compensation for Environ International, ). Hearing scheduled for 3/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/16/2006) |
| 03/16/2006 | 3180 | Order Withdrawing as Moot (RE: 2397 Objection to Claim). Signed on 3/16/2006 (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3181 | Order Mooting Motion to Authorize (Related Doc # 2914). Signed on 3/16/2006. (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3182 | Order Mooting Motion To Vacate (Related Doc # 2927). Signed on 3/16/2006. (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3183 | Order Granting Motion to Authorize (Related Doc # 3092). Signed on 3/16/2006. (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3184 | Order Granting an Amended Motion (Related Doc # 3078). Signed on 3/16/2006. (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/16/2006 | 3185 | Order Granting Motion To Assume/Reject (Related Doc # 3093). Signed on 3/16/2006. (Pruitt, Debra) (Entered: 03/16/2006) |
| 03/17/2006 | 3186 | Notice of Motion and Motion to Authorize Arnstein & Lehr LLP to Disburse $1.5 Million From Funds in Escrow to Chapter 7 Trustee Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 3/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 03/17/2006) |
| 03/17/2006 | 3187 | Order Granting Application For Compensation (Related Doc # 3019). Marc O. Beem, fees awarded: $128473.50, expenses awarded: $1306.19. Signed on 3/17/2006. (Pruitt, Debra) (Entered: 03/20/2006) |
| 03/16/2006 | 3188 | Finding of Facts and Conclusions of Law (RE: 3187 Order on Application for Compensation). (Pruitt, Debra) (Entered: 03/20/2006) |
| 03/17/2006 | 3189 | Order Granting Application For Compensation (Related Doc # 2995). Popowcer Katten Ltd , fees awarded: $6828.35, expenses awarded: $146.71. Signed on 3/17/2006. (Pruitt, Debra) (Entered: 03/20/2006) |
| 03/16/2006 | 3190 | Finding of Facts and Conclusions of Law (RE: 3189 Order on Application for Compensation). (Pruitt, Debra) (Entered: 03/20/2006) |

| 03/17/2006 | 🌐3191 | Order Granting Application For Compensation (Related Doc # 2999). Arnstein & Lehr, LLP, fees awarded: $121602.00, expenses awarded: $800.60. Signed on 3/17/2006. (Pruitt, Debra) (Entered: 03/20/2006) |
|---|---|---|
| 03/16/2006 | 🌐3192 | Finding of Facts and Conclusions of Law (RE: 3191 Order on Application for Compensation). (Pruitt, Debra) (Entered: 03/20/2006) |
| 03/20/2006 | 🌐3193 | Certificate of Service of the Notice of Chapter 7 Administrative Claims Bar Date to All Creditors and Parties in Interest Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. (Stein, Miriam) (Entered: 03/20/2006) |
| 03/21/2006 | 🌐3194 | Order Granting Motion to Withdraw (Related Doc # 3158). Signed on 3/21/2006. (Pruitt, Debra) (Entered: 03/22/2006) |
| 03/21/2006 | 🌐3195 | Order Setting Last Day To File Proofs of Claim . Proofs of Claims due by 5/15/2006. Government Proof of Claim due by 5/15/2006. Signed on 3/21/2006 (Pruitt, Debra) (Entered: 03/22/2006) |
| 03/24/2006 | 🌐3196 | Supplement in Support of First Application of ENVIRON International Corporation for Allowance of Interim Fees and Reimbursement of Expenses Filed by Joy E Levy on behalf of Environ International Corp (RE: 2997 Application for Compensation, ). (Attachments: # 1 Continuation# 2 Continuation# 3 Continuation# 4 Continuation) (Levy, Joy) (Entered: 03/24/2006) |
| 03/24/2006 | 🌐3197 | Notice of Filing Filed by Joy E Levy on behalf of Environ International Corp (RE: 3196 Supplement, ). (Levy, Joy) (Entered: 03/24/2006) |
| 03/22/2006 | 🌐3198 | BNC Certificate of Service - Notice with Proof of Claim Form (RE: 3195 Order Setting Last Day To File Proofs of Claim). No. of Notices: 490. Service Date 03/24/2006. (Admin.) (Entered: 03/25/2006) |
| 03/29/2006 | 🌐3199 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Arlene N Gelman on behalf of American Disposal Services of Illinois, Inc., Envotech-Illinois, L.L.C., Sangamon Valley Landfill, Inc.. Hearing scheduled for 4/4/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Proposed Order) (Gelman, Arlene) (Entered: 03/29/2006) |
| 03/29/2006 | 3200 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 5384887. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 03/29/2006) |
| 03/28/2006 | 🌐3201 | Order Granting Motion to Authorize (Related Doc # 3186). Signed on 3/28/2006. (Pruitt, Debra) (Entered: 03/30/2006) |
| 03/29/2006 | 🌐3202 | Order Granting Application For Compensation (Related Doc # 2997). Environ International Corp, fees awarded: $78356.74, expenses awarded: $16823.53. Signed on 3/29/2006. (Pruitt, Debra) (Entered: 03/30/2006) |
| 03/28/2006 | 🌐3203 | Finding of Facts and Conclusions of Law (RE: 3202 Order on Application for Compensation). (Pruitt, Debra) (Entered: 03/30/2006) |
| 03/31/2006 | 🌐3204 | Notice of Motion and Motion to Authorize Trustee to Continue All Matters on April 4, 2006 to Thursday, April 6, 2006 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 4/4/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 03/31/2006) |

| 03/31/2006 | 3205 | Notice of Motion and Motion to Authorize Trustee to Clarify the Order Approving Settlement Between the Estate of Resource Technology Corporation and the Greenblatt Entities and Granting Further Relief Entered on March 16, 2006 and the Orders Extending the Time for the Estate to Assume or Reject Executory Contracts Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 4/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 03/31/2006) |
|---|---|---|
| 03/30/2006 | 3206 | Order Granting Motion for Relief from Stay (Related Doc # 2439). Signed on 3/30/2006. (Pruitt, Debra) (Entered: 04/03/2006) |
| 04/04/2006 | 3207 | Hearing Continued (RE: 3199 Relief Stay,). Hearing Scheduled for 04/06/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Smith,Lester) (Entered: 04/04/2006) |
| 04/04/2006 | 3208 | 434 (Injunctive Relief) : Complaint 06-00907 Filed by Ungaretti & Harris LLP against Jay A Steinberg (Wald, Bruce) (Entered: 04/04/2006) |
| 04/04/2006 | 3209 | Objection to (related document(s): 3205 Motion to Authorize,, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc. (Attachments: # 1 Exhibit A) (Gelman, Arlene) (Entered: 04/04/2006) |
| 04/04/2006 | 3210 | Order Granting Motion to Authorize (Related Doc # 3204). Signed on 4/4/2006. (Pruitt, Debra) (Entered: 04/05/2006) |
| 04/05/2006 | 3211 | Response in Support to (related document(s): 3205 Motion to Authorize,, ) Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F (Part I)# 7 Exhibit F (Part II)# 8 Exhibit G) (Jordan, Gregory) (Entered: 04/05/2006) |
| 04/05/2006 | 3212 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation (RE: 3211 Response, ). (Jordan, Gregory) (Entered: 04/05/2006) |
| 04/06/2006 | 3213 | Hearing Continued (RE: 3001 Compensation WITH Notice of Motion,). Hearing Scheduled for 05/18/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Smith,Lester) (Entered: 04/06/2006) |
| 04/06/2006 | 3214 | Hearing Continued (RE: 3002 Compensation WITH Notice of Motion,). Hearing Scheduled for 05/18/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Smith,Lester) (Entered: 04/06/2006) |
| 04/06/2006 | 3215 | Hearing Continued (RE: 2540 Compensation WITH Notice of Motion,). Hearing Scheduled for 05/18/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Smith,Lester) (Entered: 04/06/2006) |
| 04/06/2006 | 3216 | Hearing Continued (RE: 2498 Compel,). Hearing Scheduled for 05/18/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Smith,Lester) (Entered: 04/06/2006) |
| 04/06/2006 | 3217 | Hearing Continued (RE: 2659 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2662 Objection to Claim,, 2663 Objection to Claim,, 2628 Objection to Claim,, 2629 Objection to Claim,, 2730 Objection to Claim,, 2732 Objection to Claim,, 2696 Objection to Claim,, 2697 Objection to Claim,, 2664 Objection to Claim,, 2698 Objection to Claim,, 2665 Objection to Claim,, 2699 Objection to Claim,, 2630 Objection to Claim,, 2700 Objection to Claim,, 2631 Objection to Claim,, 2632 Objection to Claim,, 2633 Objection to Claim,, 2634 Objection to Claim,, 2735 Objection to Claim,, 2701 Objection to Claim,, 2702 Objection to Claim,, 2668 Objection to Claim,, 2703 Objection to Claim,, 2669 Objection to Claim,, 2704 Objection to Claim,, 2670 Objection to Claim,, 2635 Objection to Claim,, 2705 |

| | | |
|---|---|---|
| | | Objection to Claim,, 2671 Objection to Claim,, 2636 Objection to Claim,, 2672 Objection to Claim,, 2637 Objection to Claim,, 2638 Objection to Claim,, 2639 Objection to Claim,, 2706 Objection to Claim,, 2673 Objection to Claim,, 2742 Objection to Claim,, 2674 Objection to Claim,, 2640 Objection to Claim,, 2675 Objection to Claim,, 2743 Objection to Claim,, 2641 Objection to Claim,, 2676 Objection to Claim,, 2744 Objection to Claim,, 2642 Objection to Claim,, 2677 Objection to Claim,, 2745 Objection to Claim,, 2746 Objection to Claim,, 2644 Objection to Claim,, 2679 Objection to Claim,, 2748 Objection to Claim,, 2645 Objection to Claim,, 2681 Objection to Claim,, 2682 Objection to Claim,, 2751 Objection to Claim,, 2683 Objection to Claim,, 2752 Objection to Claim,, 2684 Objection to Claim,, 2753 Objection to Claim,, 2685 Objection to Claim,, 2719 Objection to Claim,, 2686 Objection to Claim,, 2687 Objection to Claim,, 2720 Objection to Claim,, 2721 Objection to Claim,, 2688 Objection to Claim,, 2722 Objection to Claim,, 2689 Objection to Claim,, 2723 Objection to Claim,, 2690 Objection to Claim,, 2691 Objection to Claim,, 2692 Objection to Claim,, 2654 Objection to Claim,, 2655 Objection to Claim,, 2656 Objection to Claim,, 2657 Objection to Claim,, 2658 Objection to Claim,, 2725 Objection to Claim,, 2726 Objection to Claim,, 2693 Amended Objection to Claim,, 2727 Objection to Claim,, 2694 Amended Objection to Claim,, 2728 Objection to Claim,, 2729 Objection to Claim,, 2695 Amended Objection to Claim, ). Hearing continued on 5/18/2006 at 10:00 AM . (Smith, Lester) (Entered: 04/06/2006) |
| 04/06/2006 | 🌐3218 | Order Granting Motion for Relief from Stay (Related Doc # 3199). Signed on 4/6/2006. (Pruitt, Debra) (Entered: 04/07/2006) |
| 04/10/2006 | 🌐3219 | Notice of Motion and Motion to Vacate (related documents 3201 Order on Motion to Authorize) Filed by Bruce L Wald on behalf of Ungaretti & Harris. Hearing scheduled for 4/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Wald, Bruce) (Entered: 04/10/2006) |
| 04/11/2006 | 🌐3220 | Notice of Motion and Motion to Approve Agreement with Aquila Energy Capital Corporation re: 11 USC 326 Compensation Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 4/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Apostolides, George) (Entered: 04/11/2006) |
| 04/12/2006 | 🌐3221 | Notice of Hearing Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP, Environ International Corp, Miller Shakman Hamilton, Popowcer Katten Ltd. Hearing scheduled for 5/2/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Levy, Joy) (Entered: 04/12/2006) |
| 04/13/2006 | 🌐3222 | Notice of Motion and Third Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $256,688.50, Expenses: $3,899.74. Filed by Joy E Levy. Hearing scheduled for 5/2/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit A, continued# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Proposed Order) (Levy, Joy) (Entered: 04/13/2006) |
| 04/13/2006 | 🌐3223 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 3222 Application for Compensation, ). (Levy, Joy) (Entered: 04/13/2006) |
| 04/13/2006 | 🌐3224 | Notice of Motion and Third Application for Compensation for Popowcer Katten Ltd, Accountant, Fee: $8,056.00, Expenses: $138.73. Filed by Joy E Levy. Hearing scheduled for 5/2/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 04/13/2006) |
| 04/13/2006 | 🌐3225 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Popowcer Katten Ltd (RE: 3224 Application for Compensation, ). (Levy, Joy) (Entered: 04/13/2006) |
| 04/13/2006 | 🌐3226 | Notice of Motion and Second Application for Compensation for Environ International Corp, Consultant, Fee: $21,866.50, Expenses: $6,114.95. Filed by Joy E Levy. Hearing scheduled for 5/2/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 04/13/2006) |

| | | |
|---|---|---|
| 04/13/2006 | 3227 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Environ International Corp (RE: 3226 Application for Compensation, ). (Levy, Joy) (Entered: 04/13/2006) |
| 04/17/2006 | 3228 | Notice of Motion and Third Interim Application for Compensation for Marc O. Beem, Trustee's Attorney, Fee: $111,874.59, Expenses: $903.97. Filed by Marc O. Beem. Hearing scheduled for 5/2/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Cover Sheet# 3 Order# 4 Notice of Motion) (Beem, Marc) Modified on 4/18/2006 **to correct fee amount to $111,874.95**(Carroll, Dorothy). (Entered: 04/17/2006) |
| 04/18/2006 | 3229 | Notice of Motion and Motion to Withdraw as Attorney Filed by Kurt M Carlson on behalf of City of Columbus Georgia. Hearing scheduled for 4/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Carlson, Kurt) (Entered: 04/18/2006) |
| 04/18/2006 | 3230 | CORRECTIVE ENTRY to correct fee amount to $111,874.95 (RE: 3228 Application for Compensation, ). (Carroll, Dorothy) (Entered: 04/18/2006) |
| 04/18/2006 | 3231 | Order Granting Motion to Approve (Related Doc # 3220). Signed on 4/18/2006. (Pruitt, Debra) (Entered: 04/20/2006) |
| 04/18/2006 | 3232 | Order Withdrawing Motion To Vacate (Related Doc # 3219). Signed on 4/18/2006. (Howard, Celeste) (Entered: 04/21/2006) |
| 04/25/2006 | 3233 | Hearing Continued (RE: 3144 Administrative Expenses,). Hearing Scheduled for 05/02/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 04/25/2006) |
| 04/25/2006 | 3234 | Hearing Continued (RE: 3152 Administrative Expenses,). Hearing Scheduled for 05/02/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 04/25/2006) |
| 04/26/2006 | 3235 | Summary of Cash Receipt and Disbursement for Filing Period Ending September, 2005 Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. (Chatz, Barry) (Entered: 04/26/2006) |
| 04/26/2006 | 3236 | Summary of Cash Receipt and Disbursement for Filing Period Ending October, 2005 Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. (Chatz, Barry) (Entered: 04/26/2006) |
| 04/26/2006 | 3237 | Summary of Cash Receipt and Disbursement for Filing Period Ending November, 2005 Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. (Chatz, Barry) (Entered: 04/26/2006) |
| 04/26/2006 | 3238 | Summary of Cash Receipt and Disbursement for Filing Period Ending December 2005 Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. (Chatz, Barry) (Entered: 04/26/2006) |
| 04/26/2006 | 3239 | Summary of Cash Receipt and Disbursement for Filing Period Ending January 2006 Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. (Chatz, Barry) (Entered: 04/26/2006) |
| 04/26/2006 | 3240 | Summary of Cash Receipt and Disbursement for Filing Period Ending February, 2006 Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. (Chatz, Barry) (Entered: 04/26/2006) |
| 04/26/2006 | 3241 | Summary of Cash Receipt and Disbursement for Filing Period Ending March 2006 Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. (Chatz, Barry) (Entered: 04/26/2006) |
| 04/26/2006 | 3242 | Notice of Filing Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ (RE: 3235 Summary of Cash Receipt and Disbursement, 3236 Summary of Cash Receipt and Disbursement, 3237 Summary of Cash Receipt and Disbursement, 3238 Summary of Cash |

| | | Receipt and Disbursement, 3239 Summary of Cash Receipt and Disbursement, 3240 Summary of Cash Receipt and Disbursement, 3241 Summary of Cash Receipt and Disbursement). (Chatz, Barry) (Entered: 04/26/2006) |
|---|---|---|
| 04/25/2006 | 3243 | Order Granting Motion To Withdraw As Attorney (Related Doc # 3229). Signed on 4/25/2006. (Pruitt, Debra) (Entered: 04/27/2006) |
| 04/27/2006 | 3244 | Notice of Motion and Agreed Motion to Extend Time for Chapter 7 Trustee to Respond to Ungaretti & Harris, LLP's Final Application for Allowance of Compensation and Reimbursement of Expenses Filed by Bruce L Wald on behalf of Ungaretti & Harris. Hearing scheduled for 5/2/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Wald, Bruce) (Entered: 04/27/2006) |
| 04/28/2006 | 3245 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc.. Hearing scheduled for 5/2/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Order) (Gelman, Arlene) (Entered: 04/28/2006) |
| 04/28/2006 | 3246 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 5501479. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 04/28/2006) |
| 04/28/2006 | 3247 | Notice of Motion and Motion to Assume and Assign Certain Agreements and Extension of Time to Assume or Reject Such Agreements Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/2/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A through E# 2 Proposed Order) (Stein, Miriam) Modified on 4/28/2006 to correct hearing date, Filer Notified (Weston, Carel Dell). (Entered: 04/28/2006) |
| 04/28/2006 | 3248 | Notice of Motion and Motion to Extend Time to Assume or Reject Certain Executory Contracts and Unexpired Leases of Nonresidential Real Property Pending Resolution of Other Motions Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/2/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) Modified on 4/28/2006 to correct hearing date, Filer Notified (Weston, Carel Dell). (Entered: 04/28/2006) |
| 04/28/2006 | 3249 | Notice of Motion and Motion to Assume and Assign Certain Executory Contracts Subject to Court Approval of (1) Demonstration by the Designee of the Ability to Pay Cure Costs; (2) Demonstration by the Designee of Adequate Assurance of Future Performance; (3) Assumption; and (4) Assignment Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/2/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A and B# 2 Proposed Order) (Stein, Miriam) Modified on 4/28/2006 to correct hearing date, Filer Notified(Weston, Carel Dell). (Entered: 04/28/2006) |
| 04/28/2006 | 3250 | Notice of Motion and Motion to Assume and Assign Certain Allied Executory Contracts Subject to Court Approval of (1) Demonstration by the Designee of the Ability to Pay Cure Costs; (2) Demonstration by the Designee of Adequate Assurance of Future Performance; (3) Assumption; and (4) Assignment Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 5/2/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A and B# 2 Exhibit C, D and E# 3 Exhibit F1# 4 Exhibit F2# 5 Exhibit F3# 6 Exhibit F4# 7 Exhibit G# 8 Proposed Order) (Stein, Miriam) (Entered: 04/28/2006) |
| 04/28/2006 | 3251 | CORRECTIVE ENTRY Hearing Rescheduled (RE: 3247 Motion to Assume/Reject,, 3248 Motion to Extend Time,, 3249 Motion to Assume/Reject, , ). Hearing scheduled for 5/2/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Weston, Carel Dell) (Entered: 04/28/2006) |

| 04/28/2006 | 3252 | Supplement Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 3250 Motion to Assume/Reject,, ). (Apostolides, George) (Entered: 04/28/2006) |
| 04/28/2006 | 3253 | Supplemental Certificate of Service Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 3250 Motion to Assume/Reject,,, 3252 Supplement). (Apostolides, George) (Entered: 04/28/2006) |
| 05/02/2006 | 3254 | Hearing Continued (RE: 3144 Request for Payment of Administrative Expenses,, 3152 Request for Payment of Administrative Expenses,, 3245 Motion for Relief Stay, ). Hearing scheduled for 5/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/02/2006) |
| 05/02/2006 | 3255 | Hearing Continued (RE: 3247 Motion to Assume/Reject,, 3248 Motion to Extend Time,, 3249 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 5/9/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/02/2006) |
| 05/02/2006 | 3256 | Hearing Stricken (RE: 2540 Application for Compensation, , ,, 3002 Application for Compensation, ). (Williams, Velda) (Entered: 05/02/2006) |
| 05/02/2006 | 3257 | Hearing Continued (RE: 3002 Application for Compensation,, 2540 Application for Compensation, , , ). Hearing scheduled for 6/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/02/2006) |
| 05/02/2006 | 3258 | Order Scheduling (RE: 3002 Application for Compensation,, 2540 Application for Compensation, , , ). Hearing to Rule scheduled for 6/6/2006 at 10:00 AM .Reply due by: 5/26/2006 Responses due by 5/19/2006. Signed on 5/2/2006 (Pruitt, Debra) (Entered: 05/03/2006) |
| 05/02/2006 | 3259 | Order Scheduling (RE: 3245 Motion for Relief Stay, ). Responses due by 5/16/2006. Signed on 5/2/2006 (Pruitt, Debra) (Entered: 05/03/2006) |
| 05/02/2006 | 3260 | Order Granting Motion to Extend Time (Related Doc # 3244). Signed on 5/2/2006. (Pruitt, Debra) (Entered: 05/03/2006) |
| 05/02/2006 | 3261 | Order Granting Application For Compensation (Related Doc # 3228). Marc O. Beem, fees awarded: $119525.00, expenses awarded: $4957.88. Signed on 5/2/2006. (Pruitt, Debra) (Entered: 05/03/2006) |
| 05/02/2006 | 3262 | Order Granting Application For Compensation (Related Doc # 3224). Popowcer Katten Ltd , fees awarded: $8056.00, expenses awarded: $138.73. Signed on 5/2/2006. (Pruitt, Debra) (Entered: 05/03/2006) |
| 05/02/2006 | 3263 | Order Granting Application For Compensation (Related Doc # 3226). Environ International Corp, fees awarded: $21866.50, expenses awarded: $1614.95. Signed on 5/2/2006. (Pruitt, Debra) (Entered: 05/03/2006) |
| 05/02/2006 | 3264 | Finding of Facts and Conclusions of Law (RE: 3263 Order on Application for Compensation). (Pruitt, Debra) (Entered: 05/03/2006) |
| 05/02/2006 | 3265 | Order Granting Application For Compensation (Related Doc # 3222). Arnstein & Lehr, LLP, fees awarded: $255465.70, expenses awarded: $3479.90. Signed on 5/2/2006. (Pruitt, Debra) (Entered: 05/03/2006) |
| 05/02/2006 | 3266 | Finding of Facts and Conclusions of Law (RE: 3265 Order on Application for Compensation). (Pruitt, Debra) (Entered: 05/03/2006) |

| 05/05/2006 | 3267 | Notice of Motion and Amended Motion (related document(s): 3247 Motion to Assume/Reject, ) Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 5/9/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - C# 2 Exhibit D - F# 3 Proposed Order) (Stein, Miriam) (Entered: 05/05/2006) |
|---|---|---|
| 05/06/2006 | 3268 | Objection to (related document(s): 3250 Motion to Assume/Reject,, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M) (Gelman, Arlene) (Entered: 05/06/2006) |
| 05/06/2006 | 3269 | Objection to (related document(s): 3249 Motion to Assume/Reject,, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (Gelman, Arlene) (Entered: 05/06/2006) |
| 05/06/2006 | 3270 | Objection to (related document(s): 3249 Motion to Assume/Reject,, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (Attachments: # 1 Exhibit A) (Gelman, Arlene) (Entered: 05/06/2006) |
| 05/06/2006 | 3271 | Objection to (related document(s): 3249 Motion to Assume/Reject,, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (Attachments: # 1 Exhibit A# 2 Exhibit B) (Gelman, Arlene) (Entered: 05/06/2006) |
| 05/06/2006 | 3272 | Objection to (related document(s): 3249 Motion to Assume/Reject,, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (Attachments: # 1 Exhibit A) (Gelman, Arlene) (Entered: 05/06/2006) |
| 05/08/2006 | 3273 | Certificate of Service Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (RE: 3271 Objection, 3272 Objection, 3268 Objection,, 3269 Objection, 3270 Objection). (Gelman, Arlene) (Entered: 05/08/2006) |
| 05/08/2006 | 3274 | Notice of Motion and Motion to Object to Assumption and Assignment of Leases Filed by Cameron H Goodman on behalf of Solar Turbines, Inc.. Hearing scheduled for 5/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Goodman, Cameron) (Entered: 05/08/2006) |
| 05/08/2006 | 3275 | Partial Objection to (related document(s): 3267 Amended Motion,, 3247 Motion to Assume/Reject, ) Filed by Dennis E. Quaid on behalf of DTE Biomass Energy Company (Quaid, Dennis) (Entered: 05/08/2006) |
| 05/09/2006 | 3276 | Hearing Continued (RE: 3247 Motion to Assume/Reject,, 3248 Motion to Extend Time,, 3249 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/09/2006) |
| 05/09/2006 | 3277 | Notice of Filing partial objection Filed by Dennis E. Quaid on behalf of DTE Biomass Energy Company (RE: 3275 Objection). (Quaid, Dennis) (Entered: 05/09/2006) |
| 05/11/2006 | 3278 | Hearing Stricken (RE: 3248 Motion to Extend Time, ). (Williams, Velda) (Entered: 05/11/2006) |
| 05/11/2006 | 3279 | Notice of Motion and First and Final Application for Compensation for Greenberg Traurig, LLP, Special Counsel, Fee: $17,524.50, Expenses: $50.00. Filed by Greenberg Traurig, LLP. Hearing scheduled for 5/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A&B`# 2 Proposed Order) (Peterman, Nancy) (Entered: 05/11/2006) |
| 05/12/2006 | 3280 | Objection to (related document(s): [3255] Hearing Motion Continued,, 3249 Motion to |

| | | |
|---|---|---|
| | | Assume/Reject,,, [3251] Corrective Entry Hearing Rescheduled,, [3276] Hearing Motion Continued, ) Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (Attachments: # 1 Exhibit A# 2 Exhibit B) (Kujaca, Linda) (Entered: 05/12/2006) |
| 05/12/2006 | 3281 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 3280 Objection, ). (Kujaca, Linda) (Entered: 05/12/2006) |
| 05/12/2006 | 3282 | Amended Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 3280 Objection,, 3281 Notice of Filing). (Kujaca, Linda) (Entered: 05/12/2006) |
| 05/11/2006 | 3283 | Order Granting Motion to Extend Time (Related Doc # 3248). Signed on 5/11/2006. (Pruitt, Debra) (Entered: 05/12/2006) |
| 05/11/2006 | 3284 | Order Scheduling (RE: 3250 Motion to Assume/Reject, , ). Hearing scheduled for 6/13/2006 at 10:00 AM .Reply due by: 6/9/2006 Responses due by 6/2/2006. Signed on 5/11/2006 (Pruitt, Debra) (Entered: 05/12/2006) |
| 05/11/2006 | 3285 | Order Scheduling (RE: 3247 Motion to Assume/Reject, ). Hearing scheduled for 6/13/2006 at 10:00 AM .Reply due by: 6/9/2006 Responses due by 6/2/2006. Signed on 5/11/2006 (Pruitt, Debra) (Entered: 05/12/2006) |
| 05/11/2006 | 3286 | Order Scheduling (RE: 3249 Motion to Assume/Reject, , ). Hearing scheduled for 6/13/2006 at 10:00 AM .Reply due by: 6/9/2006 Responses due by 6/2/2006. Signed on 5/11/2006 (Pruitt, Debra) (Entered: 05/12/2006) |
| 05/12/2006 | 3287 | Objection to (related document(s): 3249 Motion to Assume/Reject,, ) Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas (Attachments: # 1 Exhibit A (Part 1)# 2 Exhibit A (Part 2)# 3 Exhibit B# 4 Exhibit C) (Lorber, Sara) (Entered: 05/12/2006) |
| 05/12/2006 | 3288 | Notice of Motion and Motion to Amend (related document(s)3274 Motion to Object, ) Filed by Cameron H Goodman on behalf of Solar Turbines, Inc.. Hearing scheduled for 5/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Goodman, Cameron) (Entered: 05/12/2006) |
| 05/12/2006 | 3289 | Notice of Motion and Motion to Extend Time to Respond to Ungaretti & Harris LLP's Final Application for Allowance of Compensation and Reimbursement of Expenses Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 5/16/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Apostolides, George) (Entered: 05/12/2006) |
| 05/15/2006 | 3290 | Notice of Motion Filed by Cameron H Goodman on behalf of Solar Turbines, Inc. (RE: 3288 Motion to Amend, ). Hearing scheduled for 5/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Goodman, Cameron) (Entered: 05/15/2006) |
| 05/15/2006 | 3291 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Erich S Buck on behalf of Congress Development Company. Hearing scheduled for 5/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 05/15/2006) |
| 05/15/2006 | 3292 | Notice of Motion and Motion to Extend Time of Chapter 7 Claims Bar Date for Trustee Compensation and Professionals Employed by Estate Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 5/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 05/15/2006) |
| 05/15/2006 | 3293 | Notice of Motion and Motion to Extend Time to file Chapter 7 Administrative Claim Filed by Christopher L. Rexroat on behalf of Ungaretti & Harris. Hearing scheduled for 5/18/2006 |

| | | |
|---|---|---|
| | | at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rexroat, Christopher) (Entered: 05/15/2006) |
| 05/15/2006 | 3294 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Erich S Buck on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc.. Hearing scheduled for 5/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 05/15/2006) |
| 05/15/2006 | 3295 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Erich S Buck on behalf of Allied Waste Industries Inc, Sangamon Valley Landfill, Inc.. Hearing scheduled for 5/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 05/15/2006) |
| 05/15/2006 | 3296 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Erich S Buck on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc.. Hearing scheduled for 5/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 05/15/2006) |
| 05/12/2006 | 3297 | Objection to Trustee's Motion to Assume and Assign Contracts(related document(s): 3274 Motion to Object, ) Filed by Cameron H Goodman on behalf of Solar Turbines, Inc. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Carroll, Dorothy) (Entered: 05/16/2006) |
| 05/16/2006 | 3298 | Response in Opposition to (related document(s): 3245 Motion for Relief Stay, ) Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation (Jordan, Gregory) (Entered: 05/16/2006) |
| 05/16/2006 | 3299 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation (RE: 3298 Response). (Jordan, Gregory) (Entered: 05/16/2006) |
| 05/16/2006 | 3300 | Response to (related document(s): 3245 Motion for Relief Stay, ) Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (Apostolides, George) (Entered: 05/16/2006) |
| 05/16/2006 | 3301 | Notice of Filing Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 3300 Response). (Apostolides, George) (Entered: 05/16/2006) |
| 05/16/2006 | 3302 | Order Granting Motion to Extend Time (Related Doc # 3289). Signed on 5/16/2006. (Pruitt, Debra) (Entered: 05/17/2006) |
| 05/17/2006 | 3303 | Attachment(s) Proposed Order Filed by Erich S Buck on behalf of Allied Waste Industries Inc, Sangamon Valley Landfill, Inc. (RE: 3295 Request for Payment of Administrative Expenses, ). (Buck, Erich) (Entered: 05/17/2006) |
| 05/17/2006 | 3304 | **DOCKETED ON WRONG CASE, FILER NOTIFIED TO REFILE** Notice of Motion and Motion to Approve Settlement with Ungaretti & Harris LLP and Approve Shortened Notice Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 5/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Stein, Miriam) Modified on 5/19/2006 (Carroll, Dorothy). (Entered: 05/17/2006) |
| 05/17/2006 | 3305 | Reply in Support to (related document(s): 3245 Motion for Relief Stay, ) Filed by Erich S Buck on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7) (Buck, Erich) (Entered: 05/17/2006) |
| 05/19/2006 | 3306 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE, FILER NOTIFIED TO REFILE (RE: 3304 Motion to Approve, ). (Carroll, Dorothy) (Entered: 05/19/2006) |

| 05/18/2006 | 3307 | Order Granting Application For Compensation (Related Doc # 3279). Greenberg Traurig, LLP, fees awarded: $16509.50, expenses awarded: $68.73. Signed on 5/18/2006. (Lyon, Peggy) (Entered: 05/19/2006) |
|---|---|---|
| 05/18/2006 | 3308 | Finding of Facts and Conclusions of Law In Support Of Order (RE: 3307 Order on Application for Compensation). (Lyon, Peggy) (Entered: 05/19/2006) |
| 05/19/2006 | 3309 | Hearing Continued (RE: 3001 Application for Compensation, ). Hearing scheduled for 5/25/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beckerman, Steve) (Entered: 05/19/2006) |
| 05/19/2006 | 3310 | Hearing Continued (RE: 3291 Request for Payment of Administrative Expenses,, 3144 Request for Payment of Administrative Expenses,, 3294 Request for Payment of Administrative Expenses,, 3295 Request for Payment of Administrative Expenses,, 2498 Motion to Compel, , Motion to Dismiss Case,, 3296 Request for Payment of Administrative Expenses,, 3152 Request for Payment of Administrative Expenses, ). Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beckerman, Steve) (Entered: 05/19/2006) |
| 05/19/2006 | 3311 | Hearing Continued (RE: 2659 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2662 Objection to Claim,, 2663 Objection to Claim,, 2628 Objection to Claim,, 2629 Objection to Claim,, 2730 Objection to Claim,, 2732 Objection to Claim,, 2696 Objection to Claim,, 2697 Objection to Claim,, 2664 Objection to Claim,, 2698 Objection to Claim,, 2665 Objection to Claim,, 2699 Objection to Claim,, 2630 Objection to Claim,, 2700 Objection to Claim,, 2631 Objection to Claim,, 2632 Objection to Claim,, 2633 Objection to Claim,, 2634 Objection to Claim,, 2735 Objection to Claim,, 2701 Objection to Claim,, 2702 Objection to Claim,, 2668 Objection to Claim,, 2703 Objection to Claim,, 2669 Objection to Claim,, 2704 Objection to Claim,, 2670 Objection to Claim,, 2635 Objection to Claim,, 2705 Objection to Claim,, 2671 Objection to Claim,, 2636 Objection to Claim,, 2672 Objection to Claim,, 2637 Objection to Claim,, 2638 Objection to Claim,, 2639 Objection to Claim,, 2706 Objection to Claim,, 2673 Objection to Claim,, 2742 Objection to Claim,, 2674 Objection to Claim,, 2640 Objection to Claim,, 2675 Objection to Claim,, 2743 Objection to Claim,, 2641 Objection to Claim,, 2676 Objection to Claim,, 2744 Objection to Claim,, 2642 Objection to Claim,, 2677 Objection to Claim,, 2745 Objection to Claim,, 2746 Objection to Claim,, 2644 Objection to Claim,, 2679 Objection to Claim,, 2748 Objection to Claim,, 2645 Objection to Claim,, 2681 Objection to Claim,, 2682 Objection to Claim,, 2751 Objection to Claim,, 2683 Objection to Claim,, 2752 Objection to Claim,, 2684 Objection to Claim,, 2753 Objection to Claim,, 2685 Objection to Claim,, 2719 Objection to Claim,, 2686 Objection to Claim,, 2687 Objection to Claim,, 2720 Objection to Claim,, 2721 Objection to Claim,, 2688 Objection to Claim,, 2722 Objection to Claim,, 2689 Objection to Claim,, 2723 Objection to Claim,, 2690 Objection to Claim,, 2691 Objection to Claim,, 2692 Objection to Claim,, 2654 Objection to Claim,, 2655 Objection to Claim,, 2656 Objection to Claim,, 2657 Objection to Claim,, 2658 Objection to Claim,, 2725 Objection to Claim,, 2726 Objection to Claim,, 2693 Amended Objection to Claim,, 2727 Objection to Claim,, 2694 Amended Objection to Claim,, 2728 Objection to Claim,, 2729 Objection to Claim,, 2695 Amended Objection to Claim, ). Status hearing to be held on 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beckerman, Steve) (Entered: 05/19/2006) |
| 05/18/2006 | 3312 | Affidavit Filed by Kerry Carlson (RE: 3279 Application for Compensation, ). (Beemster, Greg) (Entered: 05/19/2006) |
| 05/19/2006 | 3313 | Objection to (related document(s): 3002 Application for Compensation,, 2540 Application for Compensation,,, ) Filed by Gregory J Jordan on behalf of Banco Panamericano Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Jordan, Gregory) (Entered: 05/19/2006) |
| 05/19/2006 | 3314 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (RE: 3313 Objection, ). (Jordan, Gregory) (Entered: 05/19/2006) |
| 05/19/2006 | 3315 | Objection to (related document(s): 3001 Application for Compensation ) Filed by Gregory J |

| | | |
|---|---|---|
| | | Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Jordan, Gregory) (Entered: 05/19/2006) |
| 05/19/2006 | 🌐3316 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (RE: 3315 Objection, ). (Jordan, Gregory) (Entered: 05/19/2006) |
| 05/18/2006 | 🌐3317 | Order Granting Motion to Extend Time (Related Doc # 3293). Signed on 5/18/2006. (Bradford, Janette) (Entered: 05/22/2006) |
| 05/18/2006 | 🌐3318 | Order Granting Motion to Extend Time (Related Doc # 3292). Signed on 5/18/2006. (Beemster, Greg) (Entered: 05/22/2006) |
| 05/23/2006 | 🌐3319 | Notice of Motion and Motion to Authorize Trustee to Distribute Settlement Proceeds Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Hearing scheduled for 5/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit C# 2 Exhibit C, continued# 3 Proposed Order) (Levy, Joy) (Entered: 05/23/2006) |
| 05/18/2006 | 🌐3320 | Order Scheduling (RE: 3294 Request for Payment of Administrative Expenses,, 3295 Request for Payment of Administrative Expenses,, 3296 Request for Payment of Administrative Expenses,, 3291 Request for Payment of Administrative Expenses,, 3144 Request for Payment of Administrative Expenses,, 3152 Request for Payment of Administrative Expenses,, 2498 Motion to Compel, Motion to Dismiss Case, , ). RULING Hearing scheduled for 7/6/2006 at 10:00 AM .Objections due by 6/8/2006.Reply due by: 6/29/2006 Responses due by 6/22/2006. Signed on 5/18/2006 (Pruitt, Debra) (Entered: 05/24/2006) |
| 05/24/2006 | 🌐3321 | Individual Estate Property Record and Report Asset Cases (Form 1 and/or Form 2) Filed by Trustee Jay A Steinberg ESQ. (Attachments: # 1 Part 2# 2 Part 3)(Steinberg, Jay) (Entered: 05/24/2006) |
| 05/24/2006 | 🌐3322 | Response to (related document(s): 3313 Objection, ) Filed by Alex Pirogovsky on behalf of Ungaretti & Harris (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Pirogovsky, Alex) (Entered: 05/24/2006) |
| 05/24/2006 | 🌐3323 | Notice of Filing Response Filed by Alex Pirogovsky on behalf of Ungaretti & Harris (RE: 3322 Response). (Pirogovsky, Alex) (Entered: 05/24/2006) |
| 05/26/2006 | 🌐3324 | Hearing Continued (RE: 3001 Application of Gregg E Szilagyi for Compensation,, 3319 Motion to Authorize Distribution of settlement proceeds, ). Hearing scheduled for 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/26/2006) |
| 05/26/2006 | 🌐3325 | Notice of Motion and Motion to Extend Time to file administrative claim Filed by Christopher L. Rexroat on behalf of Ungaretti & Harris. Hearing scheduled for 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rexroat, Christopher) (Entered: 05/26/2006) |
| 05/26/2006 | 🌐3326 | Adversary Case 00-1143 Closed . (Seamann, Pamela) (Entered: 05/26/2006) |
| 05/26/2006 | 🌐3327 | Notice of Motion and Motion to Compel Trustee to Seek Assumption and Assignment of Certain Contracts Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation. Hearing scheduled for 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I) (Jordan, Gregory) (Entered: 05/26/2006) |
| | | |

| 05/25/2006 | 3328 | Order Granting in part, Denying in part Motion for Relief from Stay (Related Doc # 3245). Signed on 5/25/2006. (Pruitt, Debra) (Entered: 05/30/2006) |
|---|---|---|
| 05/30/2006 | 3329 | Adversary Case 06-00436 Closed . (Simmons, Carina) (Entered: 05/30/2006) |
| 05/25/2006 | 3330 | Order It is hereby ordered that the above-stated motion is deemed an objection to the Trustee's motion (RE: 3249 Motion to Assume/Reject, ,, 3274 Motion to Object, ). Signed on 5/25/2006 (Pruitt, Debra) (Entered: 05/30/2006) |
| 05/25/2006 | 3331 | Order Scheduling (RE: 3319 Motion to Authorize, ). Hearing scheduled for 6/13/2006 at 10:00 AM .Reply due by: 6/8/2006 Responses due by 6/1/2006. Signed on 5/25/2006 (Pruitt, Debra) (Entered: 05/30/2006) |
| 05/30/2006 | 3332 | Adversary Case 05-02528 Closed . (Cabrales, Claudia) (Entered: 05/30/2006) |
| 05/30/2006 | 3333 | Adversary Case 1-05-ap-2521 Closed . (Rahmoun, Margie) (Entered: 05/30/2006) |
| 05/30/2006 | 3334 | Adversary Case 04-3995 Closed . (O'Day, Sean) (Entered: 05/30/2006) |
| 05/30/2006 | 3335 | Adversary Case 05-25 Closed . (O'Day, Sean) (Entered: 05/30/2006) |
| 05/31/2006 | 3336 | Adversary Case 04-04068 Closed . (Chavez, Baldo) (Entered: 05/31/2006) |
| 06/01/2006 | 3337 | **INCORRECT PDF - FILER NOTIFIED TO REFILE**Notice of Motion and in Opposition Motion to Object to Motion to Approve Settlement with Ungaretti & Harris LLP and Approve Shortened Notice (related document(s): 3304 Motion to Approve, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation. Hearing scheduled for 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Jordan, Gregory) Modified on 6/2/2006 (Riddick, Debbie). (Entered: 06/01/2006) |
| 06/01/2006 | 3338 | Objection to (related document(s): 3319 Motion to Authorize, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (Attachments: # 1 Exhibit Trustee?s Motion for entry of an Order: (1) Approving Settlement Agreement Between the Trustee and Beecher Development company; (2) Modifying the Automatic Stay; and (3) Granting Related Relief# 2 Exhibit form of elease) (Jordan, Gregory) (Entered: 06/01/2006) |
| 06/01/2006 | 3339 | **DOCKETED ON WRONG CASE - FILER NOTIFIED TO FILE ON ADVERSARY** Objection to (related document(s): 3304 Motion to Approve, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (Jordan, Gregory) Modified on 6/2/2006 (Riddick, Debbie). (Entered: 06/01/2006) |
| 06/02/2006 | 3340 | CORRECTIVE ENTRY INCORRECT PDF - FILER NOTIFIED TO REFILE (RE: 3337 Motion to Object, , ). (Riddick, Debbie) (Entered: 06/02/2006) |
| 06/02/2006 | 3341 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE - FILER NOTIFIED TO FILE ON ADVERSARY (RE: 3339 Objection, ). (Riddick, Debbie) (Entered: 06/02/2006) |
| 06/02/2006 | 3342 | Objection to (related document(s): 3327 Motion to Compel, ) Filed by Jon C Vigano on behalf of Network Electric Company (Vigano, Jon) (Entered: 06/02/2006) |
| 06/02/2006 | 3343 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 3338 Objection, ). (Jordan, Gregory) (Entered: 06/02/2006) |

| 06/02/2006 | 3344 | Certificate of Service Filed by Jon C Vigano on behalf of Network Electric Company (RE: 3342 Objection). (Vigano, Jon) (Entered: 06/02/2006) |
|---|---|---|
| 06/02/2006 | 3345 | Amended Certificate of Service Filed by Jon C Vigano on behalf of Network Electric Company (RE: 3342 Objection). (Vigano, Jon) (Entered: 06/02/2006) |
| 06/02/2006 | 3346 | Response to (related document(s): 3327 Motion to Compel, ) Filed by Sara E Lorber on behalf of Rosencranse Corporation (Attachments: # 1 Exhibits A-F) (Lorber, Sara) (Entered: 06/02/2006) |
| 06/02/2006 | 3347 | Response to (related document(s): 3327 Motion to Compel, ) Filed by Gerald F. Munitz on behalf of American Grading Corp (Attachments: # 1 Exhibits 1 - 10) (Munitz, Gerald) (Entered: 06/02/2006) |
| 06/02/2006 | 3348 | Notice of Filing Response to Motion to Compel Filed by Gerald F. Munitz on behalf of American Grading Corp (RE: 3347 Response). (Munitz, Gerald) (Entered: 06/02/2006) |
| 06/02/2006 | 3349 | Notice of Motion and Motion to Extend Time to file a response to the Motion of Chiplease, Inc. and Scattered Corporation to Compel the Chapter 7 Trustee to Seek Assumption and Assignment of Certain Contracts Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. Hearing scheduled for 6/8/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Lorber, Sara) (Entered: 06/02/2006) |
| 06/02/2006 | 3350 | Objection to (related document(s): 3327 Motion to Compel, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q) (Gelman, Arlene) (Entered: 06/02/2006) |
| 06/02/2006 | 3351 | Objection to (related document(s): 3327 Motion to Compel, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Gelman, Arlene) (Entered: 06/02/2006) |
| 06/02/2006 | 3352 | Certificate of Service Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (RE: 3350 Objection, ). (Gelman, Arlene) (Entered: 06/02/2006) |
| 06/02/2006 | 3353 | Certificate of Service Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (RE: 3351 Objection). (Gelman, Arlene) (Entered: 06/02/2006) |
| 06/05/2006 | 3354 | Hearing Continued (RE: 2540 Application for Compensation, , , ). Hearing scheduled for 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/05/2006) |
| 06/05/2006 | 3355 | Hearing Continued (RE: 3002 Application for Compensation, ). Hearing scheduled for 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/05/2006) |
| 06/06/2006 | 3356 | Notice of Motion and Application to Employ Joseph A. Friedman and Kane Russell Coleman & Logan PC as Special Counsel Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 06/06/2006) |
| 06/06/2006 | 3357 | Notice Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 3318 Order on Motion to Extend Time). (Stein, Miriam) (Entered: 06/06/2006) |

| 06/07/2006 | 3358 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Gerald F. Munitz on behalf of American Grading Corp. Hearing scheduled for 6/13/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Munitz, Gerald) (Entered: 06/07/2006) |
|---|---|---|
| 06/07/2006 | 3359 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 5638662. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 06/07/2006) |
| 06/07/2006 | 3360 | Appearance Filed by Christine L Childers on behalf of Commonwealth Edison Company. (Childers, Christine) (Entered: 06/07/2006) |
| 06/08/2006 | 3361 | Notice of Hearing and Objection to Claim(s) 244 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3362 | Notice of Hearing and Objection to Claim(s) 245 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3363 | Notice of Hearing and Objection to Claim(s) 246 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3364 | Notice of Hearing and Objection to Claim(s) 247 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3365 | Notice of Hearing and Objection to Claim(s) 248 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3366 | Notice of Hearing and Objection to Claim(s) 249 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3367 | Notice of Hearing and Objection to Claim(s) 250 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3368 | Notice of Hearing and Objection to Claim(s) 251 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3369 | Notice of Hearing and Objection to Claim(s) 252 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3370 | Notice of Hearing and Objection to Claim(s) 254 Filed by Miriam R. Stein on behalf of Jay |

| | | |
|---|---|---|
| | | A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3371 | Appearance Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc.. (Bohan, David) (Entered: 06/08/2006) |
| 06/08/2006 | 3372 | Notice of Hearing and Objection to Claim(s) 195 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3373 | Notice of Hearing and Objection to Claim(s) 203 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3374 | Notice of Hearing and Objection to Claim(s) 209 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3375 | Notice of Hearing and Objection to Claim(s) 240 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3376 | Notice of Hearing and Objection to Claim(s) 253 Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Part 1# 2 Exhibit Part 2# 3 Exhibit Part 3# 4 Exhibit Part 4# 5 Proposed Order)(Chatz, Barry) (Entered: 06/08/2006) |
| 06/08/2006 | 3377 | Notice of Hearing and Objection to Claim(s) 243 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3378 | Notice of Motion and Motion to Object to (related document(s): 3291 Request for Payment of Administrative Expenses, ) Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Chatz, Barry) (Entered: 06/08/2006) |
| 06/08/2006 | 3379 | Notice of Motion and Motion to Object to (related document(s): 3295 Request for Payment of Administrative Expenses, ) Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Chatz, Barry) (Entered: 06/08/2006) |
| 06/08/2006 | 3380 | Notice of Hearing and Objection to Claim(s) 242 Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Supplement # 2 Proposed Order) (Chatz, Barry) (Entered: 06/08/2006) |
| 06/08/2006 | 3381 | Notice of Hearing and Objection to Claim(s) 207 Filed by Barry A Chatz on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Supplement # 2 Proposed Order) (Chatz, Barry) (Entered: 06/08/2006) |
| | | |

| 06/08/2006 | 3382 | Notice of Motion and Motion to Object to Chapter 7 Administrative Expense Request of City of Corpus Christi, Texas (related document(s): 3148 Request) Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3383 | Notice of Motion and Motion to Object to Chapter 7 Administrative Expense Request of Allied Waste Industries, Inc. and American Disposal Services of Illinois, Inc. Relating to Ads Agreement (related document(s): 3294 Request for Payment of Administrative Expenses, ) Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3384 | Notice of Motion and Motion to Object to Chapter 7 Administrative Expense Request of Allied Waste Industries, Inc. and American Disposal Services of Illinois, Inc. Relating to Litchfield Contract (related document(s): 3296 Request for Payment of Administrative Expenses, ) Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3385 | Notice of Hearing and Objection to Claim(s) 237, 241 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3386 | Notice of Hearing and Objection to Claim(s) 200, 233, and 235 Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 06/08/2006) |
| 06/08/2006 | 3387 | Reply in Support to (related document(s): 3304 Motion to Approve, ) Filed by Christopher L. Rexroat on behalf of Ungaretti & Harris (Rexroat, Christopher) (Entered: 06/08/2006) |
| 06/08/2006 | 3388 | Notice of Filing Filed by Christopher L. Rexroat on behalf of Ungaretti & Harris (RE: 3387 Reply). (Rexroat, Christopher) (Entered: 06/08/2006) |
| 06/08/2006 | 3389 | Objection to (related document(s): 3327 Motion to Compel, ) Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas (Attachments: # 1 Exhibit 1# 2 Exhibit 2 (part 1 of 3) # 3 Exhibit 2 (part 2 of 3)# 4 Exhibit (part 3 of 3)# 5 Exhibit 3) (Lorber, Sara) (Entered: 06/08/2006) |
| 06/08/2006 | 3390 | Objection to (related document(s): 3296 Request for Payment of Administrative Expenses, ) Filed by Gregory J Jordan on behalf of Banco Panamericano Inc, Chiplease Inc, Leon Greenblatt, Scattered Corporation (Attachments: # 1 Exhibit A) (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3391 | Notice of Filing Filed by Gregory J Jordan on behalf of Banco Panamericano Inc, Chiplease Inc, Leon Greenblatt, Scattered Corporation (RE: 3390 Objection, ). (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3392 | Notice of Motion and Motion to Extend Time File Objection to Claim Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Stein, Miriam) Modified on 6/12/2006 **Incorrect Notice of Motion, Filer Notified** (Carroll, Dorothy). (Entered: 06/08/2006) |
| 06/08/2006 | 3393 | Objection to (related document(s): 3294 Request for Payment of Administrative Expenses, ) Filed by Gregory J Jordan on behalf of Banco Panamericano Inc, Chiplease Inc, Leon Greenblatt, Scattered Corporation (Attachments: # 1 Exhibit A) (Jordan, Gregory) (Entered: |

| | | |
|---|---|---|
| | | 06/08/2006) |
| 06/08/2006 | 3394 | Notice of Filing Filed by Gregory J Jordan on behalf of Banco Panamericano Inc, Chiplease Inc, Leon Greenblatt, Scattered Corporation (RE: 3393 Objection, ). (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3395 | Objection to (related document(s): 2498 Motion to Compel,, Motion to Dismiss Case, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3396 | Notice and Certificate of Service Objection to NICOR Admin Claim Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (RE: 3395 Objection). (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3397 | Objection to (related document(s): 3152 Request for Payment of Administrative Expenses, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3398 | Notice Objection to Congress Request for Chapter 11 Administrative Claim Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (RE: 3397 Objection). (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3399 | Objection to (related document(s): 3291 Request for Payment of Administrative Expenses, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3400 | Notice of Filing Objection to Congress Chapter 7 Administrative Claim Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (RE: 3399 Objection). (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3401 | Objection to (related document(s): 3144 Request for Payment of Administrative Expenses, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3402 | Notice of Filing of Objection to Allied Chapter 11 Administrative Claim Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (RE: 3401 Objection). (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3403 | Objection to (related document(s): 3295 Request for Payment of Administrative Expenses, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/08/2006 | 3404 | Notice of Filing of Objection to Allied/Springfield Request for Chapter 7 Administrative Claim Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation (RE: 3403 Objection). (Jordan, Gregory) (Entered: 06/08/2006) |
| 06/09/2006 | 3405 | Objection to (related document(s): 3249 Motion to Assume/Reject,, ) Filed by Faith Dolgin on behalf of State Of Illinois (Dolgin, Faith) (Entered: 06/09/2006) |
| 06/09/2006 | 3406 | Notice of Motion and Motion to Extend Time File Reply Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation. Hearing scheduled for 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Jordan, Gregory) (Entered: 06/09/2006) |
| 06/09/2006 | 3407 | Reply in Support to (related document(s): 3327 Motion to Compel, ) Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation (Attachments: # 1 Exhibit A# 2 |

| | | |
|---|---|---|
| | | Exhibit B) (Jordan, Gregory) (Entered: 06/09/2006) |
| 06/09/2006 | 3408 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation (RE: 3407 Reply). (Jordan, Gregory) (Entered: 06/09/2006) |
| 06/08/2006 | 3409 | Order Granting Motion to Extend Time (Related Doc # 3349). Signed on 6/8/2006. (Pruitt, Debra) (Entered: 06/12/2006) |
| 06/12/2006 | 3410 | CORRECTIVE ENTRY Incorrect Notice of Motion, Filer Notified (RE: 3392 Motion to Extend Time, ). (Carroll, Dorothy) (Entered: 06/12/2006) |
| 06/12/2006 | 3411 | Amended Notice of Motion Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 3392 Motion to Extend Time, ). Hearing scheduled for 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 06/12/2006) |
| 06/12/2006 | 3412 | Objection to (related document(s): 3249 Motion to Assume/Reject,, ) Filed by Christine L Childers on behalf of Commonwealth Edison Company (Attachments: # 1 Exhibit 1) (Childers, Christine) (Entered: 06/12/2006) |
| 06/12/2006 | 3413 | Notice of Filing Filed by Christine L Childers on behalf of Commonwealth Edison Company (RE: 3412 Objection). (Childers, Christine) (Entered: 06/12/2006) |
| 06/12/2006 | 3414 | Notice of Substitution of Counsel Filed by Christine L Childers on behalf of Commonwealth Edison Company. (Childers, Christine) (Entered: 06/12/2006) |
| 06/12/2006 | 3415 | Notice of Filing Filed by Christine L Childers on behalf of Commonwealth Edison Company (RE: 3414 Notice). (Childers, Christine) (Entered: 06/12/2006) |
| 06/13/2006 | 3416 | Hearing Continued (RE: 3358 Motion of American Grading Company for Relief Stay, ). Hearing scheduled for 6/14/2006 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/13/2006) |
| 06/13/2006 | 3417 | Hearing Continued (RE: 3247 Motion to Assume/Reject, 3249 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 6/14/2006 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/13/2006) |
| 06/13/2006 | 3418 | Hearing Continued (RE: 3325 Motion of Ungaretti & Harris to Extend Time to file its chapter 7 administrative claim, ). Hearing scheduled for 6/14/2006 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/13/2006) |
| 06/13/2006 | 3419 | Hearing Continued (RE: 3327 Motion of Chiplease entities to Compel, ). Hearing scheduled for 6/27/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/13/2006) |
| 06/14/2006 | 3420 | Notice of Motion and Fourth Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $106,179.50, Expenses: $6,402.72. Filed by Joy E Levy. Hearing scheduled for 7/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A, part one# 2 Exhibit A, part two# 3 Exhibits B through I# 4 Proposed Order) (Levy, Joy) (Entered: 06/14/2006) |
| 06/14/2006 | 3421 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 3420 Application for Compensation, ). (Levy, Joy) (Entered: 06/14/2006) |
| 06/13/2006 | 3422 | Order Granting Motion to Authorize (Related Doc # 3319). Signed on 6/13/2006. (Pruitt, |

| | | |
|---|---|---|
| | | Debra) (Entered: 06/14/2006) |
| 06/13/2006 | 🔵 3423 | Order Granting Application to Employ Joseph A Friedman and Kane Russell Coleman & Logan PC (Related Doc # 3356). Signed on 6/13/2006. (Pruitt, Debra) (Entered: 06/14/2006) |
| 06/14/2006 | 🔵 3424 | Hearing Continued . (RE: 3247 Motion to Assume Status hearing to be held on 8/15/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Nelson, Freddie) (Entered: 06/14/2006) |
| 06/14/2006 | 🔵 3425 | Hearing Continued . (RE: 3249 Motion to Assume Reject). Status hearing to be held on 8/15/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Nelson, Freddie) (Entered: 06/14/2006) |
| 06/14/2006 | 🔵 3426 | Hearing Continued . (RE: 3250 Motion to Assume and Assign Certain Allied Executory Contracts). Status hearing to be held on 8/15/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Nelson, Freddie) (Entered: 06/14/2006) |
| 06/14/2006 | 🔵 3427 | Hearing Continued. (RE: 3325 Motion to Extend Time to file administrative claim). Status hearing to be held on 6/22/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Nelson, Freddie) (Entered: 06/14/2006) |
| 06/13/2006 | 🔵 3428 | Order Granting Motion to Extend Time to 9/12/06. (Related Doc # 3392). Signed on 6/13/2006. (Pruitt, Debra) (Entered: 06/14/2006) |
| 06/13/2006 | 🔵 3429 | Order Mooting Motion to Extend Time (Related Doc # 3406). Signed on 6/13/2006. (Pruitt, Debra) (Entered: 06/14/2006) |
| 06/13/2006 | 🔵 3430 | Order Mooting Application For Compensation (Related Doc # 2540). Mooting for Ungaretti & Harris. Signed on 6/13/2006. (Pruitt, Debra) (Entered: 06/14/2006) |
| 06/13/2006 | 🔵 3431 | Order Mooting Application For Compensation (Related Doc # 3002). Mooting for Ungaretti & Harris. Signed on 6/13/2006. (Pruitt, Debra) (Entered: 06/14/2006) |
| 06/13/2006 | 🔵 3432 | Order Mooting Application For Compensation (Related Doc # 3001). Mooting for Gregg Szilagyi. Signed on 6/13/2006. (Pruitt, Debra) (Entered: 06/14/2006) |
| 06/14/2006 | 🔵 3433 | Agreed Order Denying Motion for Relief from Stay (Related Doc # 3358). Signed on 6/14/2006. (Pruitt, Debra) (Entered: 06/14/2006) |
| 06/16/2006 | 🔵 3434 | Hearing Continued (RE: 3325 Motion to Extend Time, ). Hearing scheduled for 6/22/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/16/2006) |
| 06/16/2006 | 🔵 3435 | Hearing Continued (RE: 3247 Motion to Assume/Reject,, 3249 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 8/15/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/16/2006) |
| 06/16/2006 | 🔵 3436 | Hearing Continued (RE: 3001 Application for Compensation,, 3002 Application for Compensation,, 2540 Application for Compensation, , , ). Hearing scheduled for 6/22/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/16/2006) |
| 06/16/2006 | 🔵 3437 | Order Vacating Order (RE: 3430 Order on Application for Compensation, 3431 Order on Application for Compensation, 3432 Order on Application for Compensation). Signed on 6/16/2006 (Pruitt, Debra) (Entered: 06/19/2006) |

| 06/20/2006 | 3438 | Notice of Motion and Uncontested Motion to Extend Time Filed by Sara E Lorber on behalf of Congress Development Company. Hearing scheduled for 6/22/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) (Entered: 06/20/2006) |
| --- | --- | --- |
| 06/20/2006 | 3439 | Notice of Motion and Uncontested Motion To Stay Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. Hearing scheduled for 6/27/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) (Entered: 06/20/2006) |
| 06/20/2006 | 3440 | Sur Reply in Opposition to (related document(s): 3327 Motion to Compel, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc. (Gelman, Arlene) (Entered: 06/20/2006) |
| 06/22/2006 | 3441 | Hearing Continued (RE: 3001 Application for Compensation,, 3002 Application for Compensation,, 2540 Application for Compensation, , ,, 3325 Motion to Extend Time,, 3327 Motion to Compel, ). Hearing scheduled for 6/29/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/22/2006) |
| 06/22/2006 | 3442 | Hearing Continued (RE: 3152 Request of Congress Development for Payment of Administrative Expenses, ). Hearing scheduled for 9/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/22/2006) |
| 06/22/2006 | 3443 | Response to (related document(s): 3385 Objection to Claim, ) Filed by Faith Dolgin on behalf of State Of Illinois (Dolgin, Faith) (Entered: 06/22/2006) |
| 06/22/2006 | 3444 | Response to (related document(s): 3381 Objection to Claim, ) Filed by Andrew J. Annes on behalf of 200 West Partners Limited Partnership (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C# 4 Proposed Order Proposed Order) (Annes, Andrew) (Entered: 06/22/2006) |
| 06/22/2006 | 3445 | Notice of Filing Filed by Andrew J. Annes on behalf of 200 West Partners Limited Partnership (RE: 3444 Response, ). (Annes, Andrew) (Entered: 06/22/2006) |
| 06/22/2006 | 3446 | Response to (related document(s): 3327 Motion to Compel,, 3440 Sur Reply) Filed by Peter J Schmidt on behalf of Chiplease Inc, Scattered Corporation (Schmidt, Peter) (Entered: 06/22/2006) |
| 06/22/2006 | 3447 | Notice of Filing Filed by Peter J Schmidt on behalf of Chiplease Inc, Scattered Corporation (RE: 3446 Response). (Schmidt, Peter) (Entered: 06/22/2006) |
| 06/22/2006 | 3448 | Response to (related document(s): 3375 Objection to Claim, ) Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (Kujaca, Linda) (Entered: 06/22/2006) |
| 06/22/2006 | 3449 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 3448 Response). (Kujaca, Linda) (Entered: 06/22/2006) |
| 06/22/2006 | 3450 | Response to (related document(s): 3370 Objection to Claim,, 3361 Objection to Claim, 3362 Objection to Claim, 3363 Objection to Claim, 3364 Objection to Claim, 3365 Objection to Claim, 3366 Objection to Claim, 3367 Objection to Claim, 3368 Objection to Claim, 3369 Objection to Claim ) Filed by Mark E Leipold on behalf of John E. Connolly, Robert M. Fortelka, Phillip F. Weeks (Leipold, Mark) Modified on 6/23/2006 to correct related documents(Carroll, Dorothy). (Entered: 06/22/2006) |
| 06/22/2006 | 3451 | Response to (related document(s): 3376 Objection to Claim, ) Filed by Cameron H Goodman on behalf of Solar Turbines, Inc. (Attachments: # 1 Exhibit Exhibit 1(a)# 2 Exhibit Exhibit 1 (b)# 3 Exhibit Exhibit 1(c)# 4 Exhibit Exhibit 1(d)# 5 Exhibit Exhibit 1(e)# 6 Exhibit Exhibit 1(f)# 7 Exhibit Exhibit 2(a)# 8 Exhibit Exhibit 2(b)# 9 Exhibit Exhibit 2(c)) (Goodman, Cameron) (Entered: 06/22/2006) |

| | | |
|---|---|---|
| 06/22/2006 | 3452 | Notice of Filing Filed by Cameron H Goodman on behalf of Solar Turbines, Inc. (RE: 3451 Response, ). (Goodman, Cameron) (Entered: 06/22/2006) |
| 06/22/2006 | 3453 | Order Granting Motion to Extend Time (Related Doc # 3438). Signed on 6/22/2006. (Pruitt, Debra) (Entered: 06/23/2006) |
| 06/23/2006 | 3454 | Notice of Motion and Motion to Extend Time to Comply With This Court's Order Directing the Estate to Seek Assumption and Assignment of Certain Executory Contracts Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 6/29/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 06/23/2006) |
| 06/23/2006 | 3455 | CORRECTIVE ENTRY to correct related documents (RE: 3450 Response, ). (Carroll, Dorothy) (Entered: 06/23/2006) |
| 06/27/2006 | 3456 | Hearing Continued (RE: 3382 Trustee's Objection to Administrative Expense Claim of City of Corpus Christi , ). Hearing scheduled for 9/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/27/2006) |
| 06/27/2006 | 3457 | Notice of Motion and Motion to Extend Time to File Reply in Support of Estate's Claim Objections Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 6/29/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 06/27/2006) |
| 06/27/2006 | 3458 | Order Granting Motion To Stay (Related Doc # 3439). Signed on 6/27/2006. (Pruitt, Debra) (Entered: 06/28/2006) |
| 06/29/2006 | 3459 | Hearing Continued (RE: 3001 Application for Compensation,, 3002 Application for Compensation,, 3325 Motion to Extend Time,, 2540 Application for Compensation, , , ). Hearing scheduled for 7/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/29/2006) |
| 06/29/2006 | 3460 | Response to (related document(s): 2721 Objection to Claim, ) Filed by Linda M Kujaca on behalf of Hawkey & Kline Coring & Drilling, Inc. (Kujaca, Linda) (Entered: 06/29/2006) |
| 06/29/2006 | 3461 | Notice of Filing Filed by Linda M Kujaca on behalf of Hawkey & Kline Coring & Drilling, Inc. (RE: 3460 Response). (Kujaca, Linda) (Entered: 06/29/2006) |
| 06/29/2006 | 3462 | Order Granting in part, Denying in part Motion To Compel (Related Doc # 3327). Signed on 6/29/2006. (Pruitt, Debra) (Entered: 06/30/2006) |
| 06/30/2006 | 3463 | Order Granting Motion to Extend Time (Related Doc # 3454). Signed on 6/30/2006. (Pruitt, Debra) (Entered: 07/05/2006) |
| 06/30/2006 | 3464 | Order Granting Motion to Extend Time (Related Doc # 3457). Signed on 6/30/2006. (Pruitt, Debra) (Entered: 07/05/2006) |
| 07/06/2006 | 3465 | Hearing Continued (RE: 3291 Administrative Expenses,). Hearing Scheduled for 09/21/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 07/06/2006) |
| 07/06/2006 | 3466 | Hearing Continued (RE: 3144 Administrative Expenses,). Hearing Scheduled for 09/21/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 07/06/2006) |
| 07/06/2006 | 3467 | Hearing Continued (RE: 2498 Compel,). Hearing Scheduled for 09/21/2006 at 10:00 AM at |

| | | |
|---|---|---|
| | | Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 07/06/2006) |
| 07/06/2006 | 3468 | Hearing Continued (RE: 3378 Object,). Hearing Scheduled for 09/21/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 07/06/2006) |
| 07/06/2006 | 3469 | Hearing Continued (RE: 3383 Object,). Hearing Scheduled for 09/21/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 07/06/2006) |
| 07/06/2006 | 3470 | Hearing Continued (RE: 3001 Compensation WITH Notice of Motion,). Hearing Scheduled for 09/21/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 07/06/2006) |
| 07/06/2006 | 3471 | Hearing Continued (RE: 3002 Compensation WITH Notice of Motion,). Hearing Scheduled for 09/21/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 07/06/2006) |
| 07/06/2006 | 3472 | Hearing Continued (RE: 2540 Compensation WITH Notice of Motion,). Hearing Scheduled for 09/21/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 07/06/2006) |
| 07/06/2006 | 3473 | Hearing Continued (RE: 3325 Extend Time,). Hearing Scheduled for 09/21/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 07/06/2006) |
| 07/06/2006 | 3474 | Hearing Continued (RE: 2659 Objection to Claim,, 2660 Objection to Claim,, 3366 Objection to Claim,, 2661 Objection to Claim,, 2662 Objection to Claim,, 3367 Objection to Claim,, 2663 Objection to Claim,, 3368 Objection to Claim,, 3369 Objection to Claim,, 2628 Objection to Claim,, 2629 Objection to Claim,, 3370 Objection to Claim,, 2730 Objection to Claim,, 2732 Objection to Claim,, 2696 Objection to Claim,, 2697 Objection to Claim,, 2664 Objection to Claim,, 2698 Objection to Claim,, 2665 Objection to Claim,, 2699 Objection to Claim,, 2630 Objection to Claim,, 2700 Objection to Claim,, 2631 Objection to Claim,, 2632 Objection to Claim,, 3372 Objection to Claim,, 2633 Objection to Claim,, 3373 Objection to Claim,, 2634 Objection to Claim,, 2735 Objection to Claim,, 2701 Objection to Claim,, 2702 Objection to Claim,, 2668 Objection to Claim,, 2703 Objection to Claim,, 2669 Objection to Claim,, 2704 Objection to Claim,, 3375 Objection to Claim,, 2670 Objection to Claim,, 2635 Objection to Claim,, 2705 Objection to Claim,, 2636 Objection to Claim,, 2671 Objection to Claim,, 3376 Objection to Claim,, 2637 Objection to Claim,, 2672 Objection to Claim,, 3377 Objection to Claim,, 2638 Objection to Claim,, 2639 Objection to Claim,, 2706 Objection to Claim,, 2673 Objection to Claim,, 2742 Objection to Claim,, 2674 Objection to Claim,, 2640 Objection to Claim,, 2675 Objection to Claim,, 2743 Objection to Claim,, 2641 Objection to Claim,, 2676 Objection to Claim,, 2744 Objection to Claim,, 3380 Objection to Claim,, 2642 Objection to Claim,, 2677 Objection to Claim,, 2745 Objection to Claim,, 3381 Objection to Claim,, 2746 Objection to Claim,, 2644 Objection to Claim,, 2679 Objection to Claim,, 2748 Objection to Claim,, 2645 Objection to Claim,, 2681 Objection to Claim,, 2682 Objection to Claim,, 3385 Objection to Claim,, 2751 Objection to Claim,, 3386 Objection to Claim,, 2683 Objection to Claim,, 2684 Objection to Claim,, 2752 Objection to Claim,, 2685 Objection to Claim,, 2753 Objection to Claim,, 2719 Objection to Claim,, 2686 Objection to Claim,, 2687 Objection to Claim,, 2720 Objection to Claim,, 2721 Objection to Claim,, 2688 Objection to Claim,, 2722 Objection to Claim,, 2689 Objection to Claim,, 2723 Objection to Claim,, 2690 Objection to Claim,, 2691 Objection to Claim,, 2692 Objection to Claim,, 2654 Objection to Claim,, 2655 Objection to Claim,, 2656 Objection to Claim,, 3361 Objection to Claim,, 2657 Objection to Claim,, 3362 Objection to Claim,, 2658 Objection to Claim,, 3363 Objection to Claim,, 3364 Objection to Claim,, 3365 Objection to Claim,, 2725 Objection to Claim,, 2726 Objection to Claim,, 2693 Amended Objection to Claim,, 2727 Objection to Claim,, 2694 Amended Objection to Claim,, 2728 Objection to Claim,, 2729 Objection to Claim,, 2695 Amended Objection to Claim, ). Status hearing to be held on 9/21/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beckerman, Steve) (Entered: 07/06/2006) |
| | | |

| 07/06/2006 | 🌑3475 | Hearing Continued (RE: 3383 Motion to Object, ). Hearing scheduled for 9/21/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beckerman, Steve) (Entered: 07/06/2006) |
|---|---|---|
| 07/06/2006 | 🌑3476 | Order Granting Application For Compensation (Related Doc # 3420). Arnstein & Lehr, LLP, fees awarded: $106179.50, expenses awarded: $5957.73. Signed on 7/6/2006. (Pruitt, Debra) (Entered: 07/07/2006) |
| 07/06/2006 | 🌑3477 | Order CRRA has withdrawn its Chapter 7 Claim with prejudice. (RE: 3374 Objection to Claim, ). Signed on 7/6/2006 (Pruitt, Debra) (Entered: 07/07/2006) |
| 07/07/2006 | 🌑3478 | Notice of Motion and Motion to Assume and Assign Certain Executory Contracts Subject to Court Approval of (1) Demonstration by the Purchasers of the Ability to Pay Cure Costs; (2) Demonstration by the Purchasers of Adequate Assurance of Future Performance; (3) Assumption; and (4) Assignment Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 8/15/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 07/07/2006) |
| 07/07/2006 | 🌑3479 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Notice of Motion and Motion for New Trial Motion to Compel Trustee to Seek Assumption and Assignment of Certain Contracts - Item 3327. Filed by Gregory J Jordan on behalf of Scattered Corporation. Hearing scheduled for 7/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit ADS Agreement# 2 Exhibit Aquila/Pontiac Agreement# 3 Exhibit Assignment of Claim# 4 Exhibit Affidavit of Gregory J. Jordan# 5 Exhibit Notice of Extension of the ADS Agreement# 6 Exhibit Affidavit of Leon Greenblatt# 7 Exhibit Order ruling on the Motion to Compel# 8 Proposed Order Proposed Order) (Jordan, Gregory) Modified on 7/11/2006 (Carroll, Dorothy). (Entered: 07/07/2006) |
| 07/10/2006 | 🌑3480 | Amended Notice of Motion Filed by Gregory J Jordan on behalf of Scattered Corporation (RE: 3479 Motion for New Trial,, ). Hearing scheduled for 7/18/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Jordan, Gregory) (Entered: 07/10/2006) |
| 07/11/2006 | 🌑3481 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 3479 Motion for New Trial, , ). (Carroll, Dorothy) (Entered: 07/11/2006) |
| 07/11/2006 | 🌑3482 | Notice of Motion and Motion to Authorize Trustee to Disburse Funds for Payment of Allowed Professional Fees and Expenses Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 7/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 07/11/2006) |
| 07/06/2006 | 🌑3483 | Finding of Facts and Conclusions of Law (RE: 3476 Order on Application for Compensation). (Pruitt, Debra) (Entered: 07/11/2006) |
| 07/11/2006 | 🌑3484 | Amended Notice of Motion Filed by Gregory J Jordan on behalf of Scattered Corporation (RE: 3479 Motion for New Trial,,, ). Hearing scheduled for 7/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Jordan, Gregory) (Entered: 07/11/2006) |
| 07/11/2006 | 🌑3485 | Notice of Motion and Motion to Amend Filed by Gregory J Jordan on behalf of Scattered Corporation. Hearing scheduled for 7/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Proposed Order) (Jordan, Gregory) Modified on 7/18/2006 to relate to entry # 3479(Carroll, Dorothy). (Entered: 07/11/2006) |
| 07/13/2006 | 🌑3486 | Stipulation Withdrawing Requests for Payment of Chapter 7 Administrative Expenses. Filed |

| | | |
|---|---|---|
| | | by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc., Sangamon Valley Landfill, Inc.. (Gelman, Arlene) (Entered: 07/13/2006) |
| 07/14/2006 | 3487 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # 3294), Withdrawing Request for Payment of Administrative Expenses (Related Doc # 3295), Withdrawing Request for Payment of Administrative Expenses (Related Doc # 3296). Signed on 7/14/2006. (Pruitt, Debra) (Entered: 07/14/2006) |
| 07/18/2006 | 3488 | CORRECTIVE ENTRY to relate to entry # 3479 (RE: 3485 Motion to Amend, ). (Carroll, Dorothy) (Entered: 07/18/2006) |
| 07/18/2006 | 3489 | Hearing Continued (RE: 3485 Motion to Amend Ruling , ). Hearing scheduled for 9/21/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/18/2006) |
| 07/18/2006 | 3490 | Order Granting Motion to Authorize (Related Doc # 3482). Signed on 7/18/2006. (Pruitt, Debra) (Entered: 07/19/2006) |
| 07/18/2006 | 3491 | Order Scheduling (RE: 3485 Motion to Amend, ). Brief due by 8/28/2006.Hearing scheduled for 9/21/2006 at 10:00 AM .Reply due by: 9/18/2006 Responses due by 9/11/2006. Signed on 7/18/2006 (Pruitt, Debra) (Entered: 07/19/2006) |
| 07/20/2006 | 3492 | Objection to (related document(s): 3478 Motion to Assume/Reject,, Filed by Gerald F. Munitz on behalf of American Grading Corp (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6) (Munitz, Gerald) (Entered: 07/20/2006) |
| 07/20/2006 | 3493 | Notice of Filing Filed by Gerald F. Munitz on behalf of American Grading Corp (RE: 3492 Objection, ). (Munitz, Gerald) (Entered: 07/20/2006) |
| 07/20/2006 | 3494 | Notice of Motion and Motion to Authorize James Richmond and Greenberg Traurig, LLP to Expand Scope of Representation Filed by Collin B Williams on behalf of Jay A Steinberg ESQ. Hearing scheduled for 8/3/2006 at 09:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Richmond Affidavit# 2 Proposed Order) (Williams, Collin) (Entered: 07/20/2006) |
| 07/20/2006 | 3495 | Notice of Filing Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc (RE: 3478 Motion to Assume/Reject,, ). (Attachments: # 1 Exhibit A) (Gelman, Arlene) (Entered: 07/20/2006) |
| 07/21/2006 | 3496 | Objection to (related document(s): 3478 Motion to Assume/Reject,, Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I) (Kujaca, Linda) (Entered: 07/21/2006) |
| 07/21/2006 | 3497 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 3496 Objection, ). (Kujaca, Linda) (Entered: 07/21/2006) |
| 07/21/2006 | 3498 | Objection to (related document(s): 3478 Motion to Assume/Reject,, Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas (Attachments: # 1 Exhibit A (Part 1)# 2 Exhibit A (Part 2)# 3 Exhibit B# 4 Exhibit C) (Lorber, Sara) (Entered: 07/21/2006) |
| 07/21/2006 | 3499 | Objection to (related document(s): 3478 Motion to Assume/Reject, ) Filed by Christine L Childers on behalf of Commonwealth Edison Company (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Childers, Christine) (Entered: 07/21/2006) |
| 07/21/2006 | 3500 | Notice of Filing Filed by Christine L Childers on behalf of Commonwealth Edison Company (RE: 3499 Objection). (Childers, Christine) (Entered: 07/21/2006) |

| 07/27/2006 | 3501 | Notice of Motion and Motion to Withdraw as Attorney Filed by Arlene N Gelman on behalf of Congress Development Company. Hearing scheduled for 8/3/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Gelman, Arlene) (Entered: 07/27/2006) |
| --- | --- | --- |
| 07/27/2006 | 3502 | Notice of Motion and Second Motion to Extend Time of Chapter 7 Claims Bar Date For Trustee Compensation and Professionals Employed by Estate Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 8/15/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 07/27/2006) |
| 07/27/2006 | 3503 | Response to (related document(s): 3378 Motion to Object, ) Filed by Sara E Lorber on behalf of Congress Development Company (Attachments: # 1 Exhibits A-B# 2 Exhibits C-E) (Lorber, Sara) (Entered: 07/27/2006) |
| 07/28/2006 | 3504 | Supplemental Affidavit in Support of Trustee's Motion to Expand the Scope of James Richmond's and Greenebrg Traurig LLP's Representation Filed by Collin B Williams on behalf of James Richmond and Greenberg Traurig, LLP (RE: 3494 Motion to Authorize, ). (Williams, Collin) (Entered: 07/28/2006) |
| 07/28/2006 | 3505 | Certificate of Service Filed by Collin B Williams on behalf of James Richmond and Greenberg Traurig, LLP (RE: 3504 Affidavit, ). (Williams, Collin) (Entered: 07/28/2006) |
| 07/28/2006 | 3506 | Response in Opposition to Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (Apostolides, George) (Entered: 07/28/2006) |
| 07/28/2006 | 3507 | Reply in Support to (related document(s): 3478 Motion to Assume/Reject,, ) Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation (Attachments: # 1 Exhibit A) (Jordan, Gregory) (Entered: 07/28/2006) |
| 07/28/2006 | 3508 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation (RE: 3507 Reply). (Jordan, Gregory) (Entered: 07/28/2006) |
| 07/28/2006 | 3509 | Notice of Motion and Motion for Leave to File Reply Brief in Excess of Fifteen Pages Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation. Hearing scheduled for 8/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Jordan, Gregory) (Entered: 07/28/2006) |
| 08/01/2006 | 3510 | Notice of Motion and Motion to Strike to Strike Congress Development Company's Response to the Objections to its Chapter 7 Administrative Claim Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc, Scattered Corporation. Hearing scheduled for 8/8/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Jordan, Gregory) (Entered: 08/01/2006) |
| 08/01/2006 | 3511 | Notice of Motion and Motion to Compel The Chapter 7 Trustee to Comply with the Court's June 13, 2006 Order, Notice of Motion and Motion to Vacate (related documents 3422 Order on Motion to Authorize) Filed by Gregory J Jordan on behalf of Chiplease Inc. Hearing scheduled for 8/3/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Order Authorizing Distribution of Funds# 2 Exhibit Non-Wage_Garnsihment# 3 Exhibit Trustee's Response to Non-Wage Garnishment# 4 Exhibit Order Granting Motion to Quash# 5 Proposed Order Proposed Order #1# 6 Proposed Order Proposed Order #2) (Jordan, Gregory) (Entered: 08/01/2006) |
| 08/03/2006 | 3512 | Hearing Continued (RE: 3511 Motion to Compel, , , Motion to Vacate, ). Hearing scheduled for 8/8/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/03/2006) |

| | | |
|---|---|---|
| 08/03/2006 | 🌐3513 | Supplemental Response to (related document(s): 3506 Response) Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (Stein, Miriam) (Entered: 08/03/2006) |
| 08/03/2006 | 🌐3514 | Order Granting Motion To Withdraw As Attorney (Related Doc # 3501). Signed on 8/3/2006. (Pruitt, Debra) (Entered: 08/04/2006) |
| 08/03/2006 | 🌐3515 | Order Granting Motion to Authorize (Related Doc # 3494). Signed on 8/3/2006. (Pruitt, Debra) (Entered: 08/04/2006) |
| 08/03/2006 | 🌐3516 | Order Withdrawing Motion to Object (Related Doc # 3384). Signed on 8/3/2006. (Pruitt, Debra) (Entered: 08/07/2006) |
| 08/08/2006 | 🌐3517 | Sur Reply in Opposition to (related document(s): 3513 Response, 3478 Motion to Assume/Reject,,, 3507 Reply, 3496 Objection, ) Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (Attachments: # 1 Exhibit A) (Kujaca, Linda) (Entered: 08/08/2006) |
| 08/08/2006 | 🌐3518 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 3517 Sur Reply, ). (Kujaca, Linda) (Entered: 08/08/2006) |
| 08/08/2006 | 🌐3519 | Order Withdrawing Motion to Strike (Related Doc # 3510). Signed on 8/8/2006. (Pruitt, Debra) (Entered: 08/09/2006) |
| 08/08/2006 | 🌐3520 | Order Withdrawing Motion To Compel (Related Doc # 3511). Signed on 8/8/2006. (Pruitt, Debra) (Entered: 08/09/2006) |
| 08/10/2006 | 🌐3521 | Notice of Motion and Motion to Approve Corpus Christi, Texas' Motion to Bifurcate Proceedings and for Abstention. Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. Hearing scheduled for 8/15/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order 1# 2 Proposed Order 2) (Lorber, Sara) (Entered: 08/10/2006) |
| 08/11/2006 | 🌐3522 | Notice of Filing Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas (RE: 3521 Motion to Approve, ). (Attachments: # 1 Exhibit A) (Lorber, Sara) (Entered: 08/11/2006) |
| 08/15/2006 | ⚫3523 | Hearing Continued (RE: 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 10/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/15/2006) |
| 08/15/2006 | ⚫3524 | Hearing Continued (RE: 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 10/18/2006 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/15/2006) |
| 08/15/2006 | ⚫3525 | Hearing Continued (RE: 3478 Motion to Assume/Reject, , ). Hearing scheduled for 9/7/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/15/2006) |
| 08/16/2006 | ⚫3526 | Hearing Continued (RE: 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 2/5/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/16/2006) |
| 08/15/2006 | 🌐3527 | Order Denying Motion to Approve (Related Doc # 3521). Signed on 8/15/2006. (Pruitt, Debra) (Entered: 08/16/2006) |
| | | |

| | | |
|---|---|---|
| 08/16/2006 | 3528 | Hearing Continued (RE: 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 2/6/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/16/2006) |
| 08/16/2006 | 3529 | Hearing Continued (RE: 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 2/7/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/16/2006) |
| 08/16/2006 | 3530 | Hearing Continued (RE: 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 2/8/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/16/2006) |
| 08/16/2006 | 3531 | Hearing Continued (RE: 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 2/9/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/16/2006) |
| 08/16/2006 | 3532 | Change of Name/Address for Seyfarth Shaw LLP. Address changed to 131 S. Dearborn Street, Suite 2400, Chicago, Illinois 60603. Filed by Sara E Lorber on behalf of Rosencranse Corporation. (Lorber, Sara) (Entered: 08/16/2006) |
| 08/15/2006 | 3533 | Order Granting Motion for Leave (Related Doc # 3509). Signed on 8/15/2006. (Pruitt, Debra) (Entered: 08/16/2006) |
| 08/15/2006 | 3534 | Order Granting Motion to Extend Time (Related Doc # 3502). Signed on 8/15/2006. (Pruitt, Debra) (Entered: 08/16/2006) |
| 08/15/2006 | 3535 | Order Granting in Part, Continuing Motion To Assume/Reject (Related Doc # 3249), Granting in Part, Continuing Motion To Assume/Reject (Related Doc # 3478). Signed on 8/15/2006. (Pruitt, Debra) (Entered: 08/16/2006) |
| 08/18/2006 | 3536 | Notice of Motion and Motion to Compel Discovery Responses From the Scattered Parties and for Sanctions Filed by David C. Bohan on behalf of Allied Waste Industries Inc . Hearing scheduled for 8/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Walker, Valerie) (Entered: 08/21/2006) |
| 08/21/2006 | 3537 | Amended Certificate of Service Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc. (RE: 3536 Motion to Compel, ). (Bohan, David) (Entered: 08/21/2006) |
| 08/21/2006 | 3538 | Notice of Judicial Lien, Filed by William J McKenna on behalf of James P. Stephenson, as Trustee of the Chapter 11 Estate of MJK Clearing, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (McKenna, William) (Entered: 08/21/2006) |
| 08/22/2006 | 3539 | Notice of Motion and Fifth Interim Application for Compensation for Arnstein & Lehr LLP, Trustee's Attorney, Fee: $82,373.00, Expenses: $2,768.88. Filed by Arnstein & Lehr LLP. Hearing scheduled for 9/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A-C# 2 Exhibit D-H# 3 Proposed Order) (Stein, Miriam) (Entered: 08/22/2006) |
| 08/22/2006 | 3540 | Cover Sheet for Professional Fees Filed by Miriam R. Stein on behalf of Arnstein & Lehr LLP (RE: 3539 Application for Compensation, ). (Stein, Miriam) (Entered: 08/22/2006) |
| 08/22/2006 | 3541 | Hearing Continued (RE: 3536 Motion to Compel, ). Hearing scheduled for 8/29/2006 at |

| | | |
|---|---|---|
| | | 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Green, Josephine) (Entered: 08/22/2006) |
| 08/22/2006 | 3542 | Notice of Motion and Third Interim Application for Compensation for Environ International Corp, Financial Advisor, Fee: $6,120.00, Expenses: $1,942.56. Filed by Joy E Levy. Hearing scheduled for 9/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 08/22/2006) |
| 08/22/2006 | 3543 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Environ International Corp (RE: 3542 Application for Compensation, ). (Levy, Joy) (Entered: 08/22/2006) |
| 08/23/2006 | 3544 | Notice of Motion and Fourth Interim Application for Compensation for Marc O. Beem, Trustee's Attorney, Fee: $11,442.00, Expenses: $323.90. Filed by Marc O. Beem. Hearing scheduled for 9/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order # 3 Notice of Motion# 4 Cover Sheet) (Beem, Marc) (Entered: 08/23/2006) |
| 08/24/2006 | 3545 | Notice of Motion and First Application for Compensation for Kane Russell Coleman & Logan, P.C., Special Counsel, Fee: $23,313.00, Expenses: $2,211.36. Filed by Joy E Levy. Hearing scheduled for 9/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 08/24/2006) |
| 08/24/2006 | 3546 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Kane Russell Coleman & Logan, P.C. (RE: 3545 Application for Compensation, ). (Levy, Joy) (Entered: 08/24/2006) |
| 08/24/2006 | 3547 | Notice of Motion and Motion to Extend Time for Trial Date Filed by William J Factor on behalf of City of Corpus Christi, Texas. Hearing scheduled for 8/29/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Factor, William) (Entered: 08/24/2006) |
| 08/29/2006 | 3548 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3478 Motion to Assume/Reject, , ). Hearing scheduled for 10/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/29/2006) |
| 08/28/2006 | 3549 | Trial Order (RE: 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, , ). Discovery due by 10/10/2006.Objections due by 10/13/2006. Witness List due by 10/11/2006.Exhibit List due by 10/11/2006. Trial date set for 10/18/2006 at 09:30 AM . Signed on 8/28/2006 (Pruitt, Debra) (Entered: 08/29/2006) |
| 08/28/2006 | 3550 | Trial Order (RE: 3478 Motion to Assume/Reject, , ). Discovery due by 10/10/2006.Objections due by 10/13/2006. Witness List due by 10/11/2006.Exhibit List due by 10/11/2006. Trial date set for 10/18/2006 at 09:30 AM . Signed on 8/28/2006 (Pruitt, Debra) (Entered: 08/29/2006) |
| 08/29/2006 | 3551 | Notice of Motion and Emergency Motion for Temporary Restraining Order Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc.. Hearing scheduled for 8/30/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Proposed Order) (Bohan, David) (Entered: 08/29/2006) |
| 08/29/2006 | 3552 | Certificate of Service Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc. (RE: 3551 Motion for Temporary Restraining Order, ). (Bohan, David) (Entered: 08/29/2006) |
| 08/29/2006 | 3553 | Emergency Notice of Motion Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc. (RE: 3551 Motion for Temporary Restraining Order, ). (Bohan, David) (Entered: 08/29/2006) |

| 08/30/2006 | 3554 | Hearing Stricken (RE: 3485 Motion of Scattered Corporation to Amend Ruling, ). (Williams, Velda) (Entered: 08/30/2006) |
|---|---|---|
| 08/30/2006 | 3555 | Notice of Motion and Fourth Interim Application for Compensation for Popowcer Katten Ltd, Accountant, Fee: $8,512.00, Expenses: $41.83. Filed by Miriam R. Stein. Hearing scheduled for 9/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 08/30/2006) |
| 08/30/2006 | 3556 | Cover Sheet for Professional Fees Filed by Miriam R. Stein on behalf of Popowcer Katten Ltd (RE: 3555 Application for Compensation, ). (Stein, Miriam) (Entered: 08/30/2006) |
| 08/29/2006 | 3557 | Order Granting Motion To Compel (Related Doc # 3536). Signed on 8/29/2006. (Pruitt, Debra) (Entered: 08/30/2006) |
| 08/29/2006 | 3558 | Order Granting Motion to Extend Time (Related Doc # 3547). Signed on 8/29/2006. (Pruitt, Debra) (Entered: 08/30/2006) |
| 08/31/2006 | 3559 | Order Denying Motion for Temporary Restraining Order (Related Doc # 3551). Signed on 8/31/2006. (Pruitt, Debra) (Entered: 09/05/2006) |
| 08/30/2006 | 3560 | Order Withdrawing Motion To Amend (RE: Related Doc # 3485). Signed on 8/30/2006. (Pruitt, Debra) (Entered: 09/05/2006) |
| 09/07/2006 | 3561 | Hearing Continued (RE: 3478 Motion to Assume/Reject as to Commonwealth Edison, , ). Hearing scheduled for 11/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/07/2006) |
| 09/07/2006 | 3562 | Order Granting in Part, Continuing Motion To Assume/Reject (Related Doc # 3478). Signed on 9/7/2006. (Lyon, Peggy) (Entered: 09/08/2006) |
| 09/07/2006 | 3563 | Order Scheduling (RE: 3478 Motion to Assume/Reject, ). Commonwealth Edison Brief due by 10/10/2006.Hearing scheduled for 11/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604.Reply due by: 11/7/2006 Responses due by 10/31/2006. Signed on 9/7/2006 (Lyon, Peggy) (Entered: 09/08/2006) |
| 09/10/2006 | 3564 | Notice of Appeal Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation. Fee Amount $255 (RE: 3462 Order on Motion to Compel). Appellant Designation due by 9/20/2006. Transmission of Record Due by 10/20/2006. (Attachments: # 1 Exhibit Order Appealed)(Jordan, Gregory) (Entered: 09/10/2006) |
| 09/10/2006 | 3565 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation (RE: 3564 Notice of Appeal, ). (Jordan, Gregory) (Entered: 09/10/2006) |
| 09/11/2006 | 3566 | Receipt of Notice of Appeal(99-35434) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 5985674. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 09/11/2006) |
| 09/11/2006 | 3567 | Notice of Filing to Bk Judge and Parties on Service List (RE: 3564 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 09/11/2006) |
| 09/11/2006 | 3568 | Notice of Motion and Second Motion to Authorize Trustee to Disburse Funds for Payment of Allowed Professional Fees and Expenses Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 9/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 09/11/2006) |
| 09/12/2006 | 3569 | Notice of Motion and Motion in Limine to Bar RTC Entities From Producing Evidence or |

| | | |
|---|---|---|
| | | Argument Challenging Corpus Christi's Refusal to Consent to an Extension of The Corpus Christi Agreement. Filed by William J Factor on behalf of City of Corpus Christi, Texas. Hearing scheduled for 9/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Factor, William) (Entered: 09/12/2006) |
| 09/14/2006 | 3570 | Hearing Concluded (RE: 3288 Motion to Amend per docket entry #3330,, 3379 Motion to Object per docket entry #3487, ). (Williams, Velda) (Entered: 09/14/2006) |
| 09/19/2006 | 3571 | Hearing Continued (RE: 3569 City of Corpus Christi, Texas' Motion in Limine, ). Hearing scheduled for 10/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/19/2006) |
| 09/19/2006 | 3572 | Notice of Motion and Motion to Amend (related document(s)3564 Notice of Appeal, ) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc.. Hearing scheduled for 9/21/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A part 1# 2 Exhibit A part 2# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Proposed Order) (Gelman, Arlene) (Entered: 09/19/2006) |
| 09/19/2006 | 3573 | Trial Order (RE: 3478 Motion to Assume/Reject, , ). Status hearing to be held on 10/30/2006 at 09:30 AM . Discovery due by 10/11/2006.Objections due by 10/25/2006. Witness List due by 10/23/2006.Exhibit List due by 10/23/2006. Trial date set for 10/30/2006 at 09:30 AM . Signed on 9/19/2006. (Pruitt, Debra) (Entered: 09/20/2006) |
| 09/19/2006 | 3574 | Order Granting Motion to Authorize (Related Doc # 3568). Signed on 9/19/2006. (Pruitt, Debra) (Entered: 09/20/2006) |
| 09/19/2006 | 3575 | Order Granting Application For Compensation (Related Doc # 3539). Arnstein & Lehr LLP, fees awarded: $82373.00, expenses awarded: $2768.88. Signed on 9/19/2006. (Pruitt, Debra) (Entered: 09/20/2006) |
| 09/19/2006 | 3576 | Order Granting Application For Compensation (Related Doc # 3555). Popowcer Katten Ltd , fees awarded: $8512.00, expenses awarded: $41.83. Signed on 9/19/2006. (Pruitt, Debra) (Entered: 09/20/2006) |
| 09/19/2006 | 3577 | Order Granting Application For Compensation (Related Doc # 3542). Environ International Corp, fees awarded: $5773.50, expenses awarded: $442.50. Signed on 9/19/2006. (Pruitt, Debra) (Entered: 09/20/2006) |
| 09/19/2006 | 3578 | Finding of Facts and Conclusions of Law (RE: 3577 Order on Application for Compensation). (Pruitt, Debra) (Entered: 09/20/2006) |
| 09/19/2006 | 3579 | Order Granting Application For Compensation (Related Doc # 3544). Marc O. Beem, fees awarded: $11442.00, expenses awarded: $323.90. Signed on 9/19/2006. (Pruitt, Debra) (Entered: 09/20/2006) |
| 09/19/2006 | 3580 | Order Granting Application For Compensation (Related Doc # 3545). Kane Russell Coleman & Logan, P.C., fees awarded: $21752.60, expenses awarded: $1207.66. Signed on 9/19/2006. (Pruitt, Debra) (Entered: 09/20/2006) |
| 09/19/2006 | 3581 | Finding of Facts and Conclusions of Law (RE: 3580 Order on Application for Compensation). (Pruitt, Debra) (Entered: 09/20/2006) |
| 09/19/2006 | 3582 | Order Scheduling (RE: 3569 Motion in Limine, ).Ruling Hearing scheduled for 10/30/2006 at 09:30 AM .Reply due by: 10/11/2006 Responses due by 10/3/2006. Signed on 9/19/2006. (Pruitt, Debra) (Entered: 09/20/2006) |

| 09/18/2006 | 3583 | Trial Order (RE: 3247 Motion to Assume/Reject,, 3250 Motion to Assume/Reject, ,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, , ). Discovery due by 1/29/2007.Objections due by 2/2/2007. Witness List due by 1/31/2007.Exhibit List due by 1/31/2007. Trial date set for 2/5/2007 at 09:30 AM . Continued Trial date set for 2/6/2007 at 10:30 AM . Continued Trial date set for 2/7/2007 at 09:30 AM . Continued Trial date set for 2/8/2007 at 10:30 AM . Continued Trial date set for 2/9/2007 at 09:30 AM . Signed on 9/18/2006 (Pruitt, Debra) (Entered: 09/20/2006) |
| 09/20/2006 | 3584 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation. (RE: 3564 Notice of Appeal, ). (Jordan, Gregory) (Entered: 09/20/2006) |
| 09/20/2006 | 3585 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc, Scattered Corporation (RE: 3584 Appellant Designation and Statement of Issue). (Jordan, Gregory) (Entered: 09/20/2006) |
| 09/21/2006 | 3586 | Hearing Continued (RE: 3378 Motion to Object,, 3291 Request for Payment of Administrative Expenses,, 3144 Request for Payment of Administrative Expenses,, 3383 Motion to Object,, 2498 Motion to Compel, , Motion to Dismiss Case,, 3001 Application for Compensation,, 3002 Application for Compensation,, 2540 Application for Compensation, , , ). Hearing scheduled for 10/26/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/21/2006) |
| 09/21/2006 | 3587 | Hearing Continued (RE: 2637 Objection to Claim,, 2751 Objection to Claim,, 2701 Objection to Claim,, 3364 Objection to Claim,, 2677 Objection to Claim,, 2662 Objection to Claim,, 2727 Objection to Claim,, 2638 Objection to Claim,, 3369 Objection to Claim,, 3381 Objection to Claim,, 3368 Objection to Claim,, 2726 Objection to Claim,, 2696 Objection to Claim,, 2722 Objection to Claim,, 2681 Objection to Claim,, 2735 Objection to Claim,, 2676 Objection to Claim,, 2693 Amended Objection to Claim,, 3367 Objection to Claim,, 2665 Objection to Claim,, 2669 Objection to Claim,, 3362 Objection to Claim,, 3386 Objection to Claim,, 2664 Objection to Claim,, 2654 Objection to Claim,, 2688 Objection to Claim,, 2631 Objection to Claim,, 2673 Objection to Claim,, 2628 Objection to Claim,, 2636 Objection to Claim,, 2746 Objection to Claim,, 2679 Objection to Claim,, 2641 Objection to Claim,, 2684 Objection to Claim,, 2670 Objection to Claim,, 2685 Objection to Claim,, 2655 Objection to Claim,, 2700 Objection to Claim,, 3373 Objection to Claim,, 2642 Objection to Claim,, 3366 Objection to Claim,, 2663 Objection to Claim,, 2745 Objection to Claim,, 2725 Objection to Claim,, 2728 Objection to Claim,, 2691 Objection to Claim,, 2689 Objection to Claim,, 3377 Objection to Claim,, 2705 Objection to Claim,, 2748 Objection to Claim,, 2671 Objection to Claim,, 2753 Objection to Claim,, 2720 Objection to Claim,, 2630 Objection to Claim,, 2645 Objection to Claim,, 2656 Objection to Claim,, 2672 Objection to Claim,, 2721 Objection to Claim,, 2732 Objection to Claim,, 2634 Objection to Claim,, 2682 Objection to Claim,, 2698 Objection to Claim,, 2683 Objection to Claim,, 2674 Objection to Claim,, 2699 Objection to Claim,, 2752 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2686 Objection to Claim,, 2706 Objection to Claim,, 3365 Objection to Claim,, 2635 Objection to Claim,, 2702 Objection to Claim,, 2632 Objection to Claim,, 2742 Objection to Claim,, 2687 Objection to Claim,, 2729 Objection to Claim,, 2704 Objection to Claim,, 3370 Objection to Claim,, 2730 Objection to Claim,, 3385 Objection to Claim,, 2703 Objection to Claim,, 2690 Objection to Claim,, 2743 Objection to Claim,, 2744 Objection to Claim,, 2640 Objection to Claim,, 2692 Objection to Claim,, 2723 Objection to Claim,, 2675 Objection to Claim,, 2644 Objection to Claim,, 2697 Objection to Claim,, 2657 Objection to Claim,, 2668 Objection to Claim,, 3363 Objection to Claim,, 3375 Objection to Claim,, 2658 Objection to Claim,, 2629 Objection to Claim,, 3361 Objection to Claim,, 2695 Amended Objection to Claim,, 2639 Objection to Claim,, 3380 Objection to Claim,, 2719 Objection to Claim,, 2694 Amended Objection to Claim,, 3376 Objection to Claim,, 2633 Objection to Claim,, 2659 Objection to Claim, ). Status hearing to be held on 10/26/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/21/2006) |
| 09/21/2006 | 3588 | Notice of Motion and Motion to Extend Time discovery deadline Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. Hearing scheduled for 9/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Lorber, Sara) (Entered: 09/21/2006) |
|  |  |  |

| | | |
|---|---|---|
| 09/21/2006 | 3589 | Order Granting Motion to Extend Time (Related Doc # 3325). Signed on 9/21/2006. (Pruitt, Debra) (Entered: 09/22/2006) |
| 09/21/2006 | 3590 | Order Disallowing Claim(s) 195 (RE: 3372 Objection to Claim, ). Signed on 9/21/2006 (Pruitt, Debra) (Entered: 09/22/2006) |
| 09/21/2006 | 3591 | Order Granting Motion To Amend (RE: Related Doc # 3572). Signed on 9/21/2006. (Pruitt, Debra) (Entered: 09/22/2006) |
| 09/21/2006 | 3592 | Order Scheduling . Brief due by 10/23/2006 regarding administrative claims. Signed on 9/21/2006 (Pruitt, Debra) (Entered: 09/22/2006) |
| 09/26/2006 | 3593 | Notice of Service of Discovery Materials Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. (Lorber, Sara) (Entered: 09/26/2006) |
| 09/27/2006 | 3594 | Notice of Motion and Emergency Motion to Compel John Connolly to Submit to Discovery and for Other Relief Filed by Gerald F. Munitz on behalf of American Grading Corp. Hearing scheduled for 9/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1 - 6# 2 Proposed Order) (Munitz, Gerald) (Entered: 09/27/2006) |
| 09/28/2006 | 3595 | Hearing Continued (RE: 3382 Motion to Object to Administrative Claim of City of Corpus Christi TX., 3152 Request of Congress Development for Payment of Administrative Expenses, ). Hearing scheduled for 10/26/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 09/28/2006) |
| 09/28/2006 | 3596 | Appearance for Aaron D. Spira Filed by Gerald F. Munitz on behalf of American Grading Corp. (Munitz, Gerald) (Entered: 09/28/2006) |
| 09/28/2006 | 3597 | Appearance for William C. Meyers Filed by Gerald F. Munitz on behalf of American Grading Corp. (Munitz, Gerald) (Entered: 09/28/2006) |
| 09/29/2006 | 3598 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc.. (RE: 3564 Notice of Appeal, ). (Gelman, Arlene) (Entered: 09/29/2006) |
| 09/29/2006 | 3599 | Notice of Filing Designation Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc. (RE: 3598 Appellee Designation). (Gelman, Arlene) (Entered: 09/29/2006) |
| 10/03/2006 | 3600 | Request for Transcript re: Appeal Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc.. (RE: 3598 Appellee Designation). Transcript Due by 10/30/2006. (Gelman, Arlene) (Entered: 10/03/2006) |
| 10/02/2006 | 3601 | Order Granting Motion to Extend Time to October 23, 2006 (Related Doc # 3588). Signed on 10/2/2006. (Pruitt, Debra) (Entered: 10/03/2006) |
| 10/03/2006 | 3602 | Response in Opposition to (related document(s): 3569 Motion in Limine, ) Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G) (Jordan, Gregory) (Entered: 10/03/2006) |
| 10/03/2006 | 3603 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3602 Response, ). (Jordan, Gregory) (Entered: 10/03/2006) |
| 10/03/2006 | 3604 | Notice of Motion and Motion in Limine /Motion for Clarification of Ruling Date on Motion |

| | | |
|---|---|---|
| | | In Limine. Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. Hearing scheduled for 10/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Lorber, Sara) (Entered: 10/03/2006) |
| 10/05/2006 | 3605 | Hearing Continued (RE: 3569 Motion in Limine, ). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/05/2006) |
| 10/04/2006 | 3606 | **ENTERED IN ERROR** Appellee Additional Items of Designation of Contents in Record of Appeal for Allied Waste Industries Inc , American Disposal Services of Illinois, Inc. . (RE: 3564 Notice of Appeal, ). (Carroll, Dorothy) Modified on 10/6/2006 (Carroll, Dorothy). (Entered: 10/05/2006) |
| 10/05/2006 | 3607 | Notice of Motion and Motion to Withdraw as American Grading Company's Counsel of Record and for A Continuance Filed by Gerald F. Munitz on behalf of American Grading Corp. Hearing scheduled for 10/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Munitz, Gerald) (Entered: 10/05/2006) |
| 10/06/2006 | 3608 | **ENTERED IN ERROR** CORRECTIVE ENTRY entry corrected to read properly (RE: 3606 Appellee Designation, ). (Carroll, Dorothy) Modified on 10/6/2006 (Carroll, Dorothy). (Entered: 10/06/2006) |
| 10/05/2006 | 3609 | Order Granting Motion To Compel (Related Doc # 3594). Signed on 10/5/2006. (Walker, Valerie) (Entered: 10/06/2006) |
| 10/05/2006 | 3610 | Order the Court Will Rule on the Motion in Limine on October 17, 2006 (RE: 3604 Motion in Limine, ). Signed on 10/5/2006 (Beemster, Greg) (Entered: 10/06/2006) |
| 10/06/2006 | 3611 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: [3608] Corrective Entry, 3606 Appellee Designation, ). (Carroll, Dorothy) (Entered: 10/06/2006) |
| 10/06/2006 | 3612 | Memorandum Filed by Faith Dolgin on behalf of State Of Illinois (RE: 3405 Objection). (Dolgin, Faith) Modified on 10/11/2006 to create relationship to entry #3249 Motion to Assume & Assign(Carroll, Dorothy). (Entered: 10/06/2006) |
| 10/09/2006 | 3613 | Notice of Motion and Motion to Extend Time Regarding Discovery and Trial Filed by Gregory J Jordan on behalf of City of Peoria, Illinois, County of Peoria, Illinois Investment Trust No. 92-7163, Scattered Corporation. Hearing scheduled for 10/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Notice of Motion# 2 Proposed Order Proposed Order) (Jordan, Gregory) (Entered: 10/09/2006) |
| 10/10/2006 | 3614 | Supplemental Brief In Support Of Objections To Assumption And Assignment Of Certain Executory Contracts With Commonwealth Edison Company Filed by Christine L Childers on behalf of Commonwealth Edison Company. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6) (Childers, Christine) (Entered: 10/10/2006) |
| 10/10/2006 | 3615 | Notice of Filing Filed by Christine L Childers on behalf of Commonwealth Edison Company (RE: 3614 Brief, ). (Childers, Christine) (Entered: 10/10/2006) |
| 10/10/2006 | 3616 | **DUPLICATE ENTRY** Notice of Filing Filed by Christine L Childers on behalf of Commonwealth Edison Company (RE: 3614 Brief, ). (Childers, Christine) Modified on 10/11/2006 (Carroll, Dorothy). (Entered: 10/10/2006) |
| 10/10/2006 | 3617 | Notice Notice of Deposition Pursuant to Subpoena Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. (Lorber, Sara) (Entered: 10/10/2006) |
| | | |

| 10/11/2006 | 3618 | CORRECTIVE ENTRY to create relationship to entry #3249 Motion to Assume & Assign (RE: 3612 Memorandum). (Carroll, Dorothy) (Entered: 10/11/2006) |
|---|---|---|
| 10/11/2006 | 3619 | CORRECTIVE ENTRY DUPLICATE ENTRY (of #3615) (RE: 3616 Notice of Filing). (Carroll, Dorothy) (Entered: 10/11/2006) |
| 10/11/2006 | 3620 | Notice of Depositions Pursuant to Subpoena Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. (Lorber, Sara) (Entered: 10/11/2006) |
| 10/11/2006 | 3621 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Notice of Motion and Motion in Limine /Reply Brief of City of Corpus Christi, Texas in Further Support of Motion in Limine. Filed by William J Factor on behalf of City of Corpus Christi, Texas. (Factor, William) Modified on 10/12/2006 (Carroll, Dorothy). (Entered: 10/11/2006) |
| 10/12/2006 | 3622 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 11/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/12/2006) |
| 10/12/2006 | 3623 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 11/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/12/2006) |
| 10/12/2006 | 3624 | Reply in Support to (related document(s): 3569 Motion in Limine, ) Filed by William J Factor on behalf of City of Corpus Christi, Texas (Factor, William) (Entered: 10/12/2006) |
| 10/12/2006 | 3625 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 5541 Assigned to District Court Judge: Kennelly, Magistrate Judge: Geraldine Soat Brown (RE: 3564 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 10/12/2006) |
| 10/12/2006 | 3626 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 3621 Motion in Limine, ). (Carroll, Dorothy) (Entered: 10/12/2006) |
| 10/16/2006 | 3627 | Notice of Appearance and Request for Service of Papers Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. (Lorber, Sara) (Entered: 10/16/2006) |
| 10/17/2006 | 3628 | Order Granting Motion In Limine (Related Doc # 3569). Signed on 10/17/2006. (Pruitt, Debra) (Entered: 10/18/2006) |
| 10/18/2006 | 3629 | Trial Order (RE: 3613 Motion to Extend Time,, 3607 Motion to Withdraw, ). Objections due by 11/16/2006. Witness List due by 11/14/2006.Exhibit List due by 11/14/2006. Trial date set for 11/21/2006 at 10:30 AM . Signed on 10/18/2006 (Pruitt, Debra) (Entered: 10/19/2006) |
| 10/18/2006 | 3630 | Order Granting Motion to Extend Time (Related Doc # 3613). Signed on 10/18/2006. (Pruitt, Debra) (Entered: 10/19/2006) |
| 10/18/2006 | 3631 | Order Granting Motion to Withdraw (Related Doc # 3607). Signed on 10/18/2006. (Pruitt, Debra) (Entered: 10/19/2006) |
| 10/19/2006 | 3632 | Notice of Service of Discovery Materials Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. (Lorber, Sara) (Entered: 10/19/2006) |
| 10/20/2006 | 3633 | Addendum to Record on Appeal, Transcript of Proceeding, Filed by Robert S O'Meara on behalf of Allied Waste Industries Inc , American Disposal Services of Illinois, Inc. . (RE: 3564 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 10/20/2006) |

| 10/23/2006 | 3634 | Response to (related document(s): 3592 Order Scheduling) Filed by Jon C Vigano on behalf of Network Electric Company (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Vigano, Jon) (Entered: 10/23/2006) |
| 10/23/2006 | 3635 | List of Exhibits, List of Witnesses Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163. (Schmidt, Peter) (Entered: 10/23/2006) |
| 10/23/2006 | 3636 | Notice of Filing Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163 (RE: 3635 List of Exhibits, List of Witnesses). (Schmidt, Peter) (Entered: 10/23/2006) |
| 10/23/2006 | 3637 | Report Summary of Administrative Claims Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. (Stein, Miriam) (Entered: 10/23/2006) |
| 10/23/2006 | 3638 | List of Witnesses, List of Exhibits Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. (Lorber, Sara) (Entered: 10/23/2006) |
| 10/23/2006 | 3639 | **DOCKETED ON WRONG CASE** Memorandum Opinion on Trustee's Application for Entry of Final Orders and Decrees Closing Chapter 11 Cases. (Pruitt, Debra) Modified on 10/26/2006 (Walker, Valerie). (Entered: 10/25/2006) |
| 10/23/2006 | 3640 | **DOCKETED ON WRONG CASE** Certificate of Service (RE: 3639 Memorandum Opinion). (Pruitt, Debra) Modified on 10/26/2006 (Walker, Valerie). (Entered: 10/25/2006) |
| 10/25/2006 | 3641 | Notice of Motion and Sixth Interim Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $63,167.00, Expenses: $1,091.26. Filed by Miriam R. Stein. Hearing scheduled for 11/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibits A - D# 2 Exhibits E - G# 3 Proposed Order) (Stein, Miriam) (Entered: 10/25/2006) |
| 10/25/2006 | 3642 | Cover Sheet for Professional Fees Filed by Miriam R. Stein on behalf of Arnstein & Lehr, LLP (RE: 3641 Application for Compensation, ). (Stein, Miriam) (Entered: 10/25/2006) |
| 10/25/2006 | 3643 | Notice of Motion and Second Interim Application for Compensation for Kane Russell Coleman & Logan, P.C., Special Counsel, Fee: $6,108.00, Expenses: $392.61. Filed by Miriam R. Stein. Hearing scheduled for 11/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 10/25/2006) |
| 10/25/2006 | 3644 | Cover Sheet for Professional Fees Filed by Miriam R. Stein on behalf of Kane Russell Coleman & Logan, P.C. (RE: 3643 Application for Compensation, ). (Stein, Miriam) (Entered: 10/25/2006) |
| 10/25/2006 | 3645 | Amended List of Exhibits, List of Witnesses Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163. (Schmidt, Peter) (Entered: 10/25/2006) |
| 10/25/2006 | 3646 | Notice of Filing Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163 (RE: 3645 List of Exhibits, List of Witnesses). (Schmidt, Peter) (Entered: 10/25/2006) |
| 10/25/2006 | 3647 | Objection to (related document(s): 3638 List of Witnesses, List of Exhibits) Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163 (Schmidt, Peter) (Entered: 10/25/2006) |
| 10/25/2006 | 3648 | Notice of Filing Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163 (RE: 3647 Objection). (Schmidt, Peter) (Entered: 10/25/2006) |

| | | |
|---|---|---|
| 10/25/2006 | 🌑3649 | Notice of Motion and First Motion in Limine To Bar RTC Entities From Producing Evidence or Argument Relating To Performance Under Corpus Christi Agreement Prior To Its Assumption. Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. Hearing scheduled for 10/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) Modified on 10/27/2006 **Notice of Motion Missing, Filer Notified** (Carroll, Dorothy). (Entered: 10/25/2006) |
| 10/25/2006 | 🌑3650 | Notice of Motion and Second Motion in Limine To Bar Robert Fortelka From Testifying At Trial. Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. Hearing scheduled for 10/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1-2# 2 Exhibit 3# 3 Exhibit 4-6) (Lorber, Sara) Modified on 10/27/2006 **Notice of Motion Missing, Filer Notified**(Carroll, Dorothy). (Entered: 10/25/2006) |
| 10/26/2006 | 🌑3651 | Notice Discovery Responses That The City Of Corpus Christi, Texas Intends To Rely Upon At Trial Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4) (Lorber, Sara) (Entered: 10/26/2006) |
| 10/26/2006 | 🌑3652 | CORRECTIVE ENTRY WRONG CASE (RE: 3639 Memorandum Opinion). (Walker, Valerie) (Entered: 10/26/2006) |
| 10/26/2006 | 🌑3653 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: 3640 Certificate of Service). (Walker, Valerie) (Entered: 10/26/2006) |
| 10/26/2006 | 🌑3654 | Objection to (related document(s): 3645 List of Exhibits, List of Witnesses) Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas (Lorber, Sara) (Entered: 10/26/2006) |
| 10/26/2006 | 🌑3655 | Amended Objection to (related document(s): 3635 List of Exhibits, List of Witnesses, 3654 Objection) Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas (Lorber, Sara) (Entered: 10/26/2006) |
| 10/26/2006 | 🌑3656 | Attachment(s) Proposed Order Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas (RE: 3649 Motion in Limine, ). (Lorber, Sara) (Entered: 10/26/2006) |
| 10/26/2006 | 🌑3657 | Attachment(s) Proposed Order Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas (RE: 3650 Motion in Limine, ). (Lorber, Sara) (Entered: 10/26/2006) |
| 10/27/2006 | 🌑3658 | CORRECTIVE ENTRY Notice of Motion Missing, Filer Notified (RE: 3650 Motion in Limine,, 3649 Motion in Limine, ). (Carroll, Dorothy) (Entered: 10/27/2006) |
| 10/27/2006 | 🌑3659 | Hearing Continued (RE: 2637 Objection to Claim,, 2751 Objection to Claim,, 2701 Objection to Claim,, 2677 Objection to Claim,, 2662 Objection to Claim,, 2727 Objection to Claim,, 2638 Objection to Claim,, 2726 Objection to Claim,, 2696 Objection to Claim,, 2722 Objection to Claim,, 2681 Objection to Claim,, 2735 Objection to Claim,, 2676 Objection to Claim,, 2693 Amended Objection to Claim,, 2665 Objection to Claim,, 2669 Objection to Claim,, 2664 Objection to Claim,, 2654 Objection to Claim,, 2688 Objection to Claim,, 2631 Objection to Claim,, 2673 Objection to Claim,, 2628 Objection to Claim,, 2636 Objection to Claim,, 2746 Objection to Claim,, 2679 Objection to Claim,, 2684 Objection to Claim,, 2641 Objection to Claim,, 2670 Objection to Claim,, 2685 Objection to Claim,, 2655 Objection to Claim,, 2700 Objection to Claim,, 2642 Objection to Claim,, 2663 Objection to Claim,, 2745 Objection to Claim,, 2725 Objection to Claim,, 2728 Objection to Claim,, 2691 Objection to Claim,, 2689 Objection to Claim,, 2705 Objection to Claim,, 2748 Objection to Claim,, 2671 Objection to Claim,, 2753 Objection to Claim,, 2720 Objection to Claim,, 2630 Objection to Claim,, 2645 Objection to Claim,, 2656 Objection to Claim,, 2672 Objection to Claim,, 2721 Objection to Claim,, 2732 Objection to Claim,, 2634 Objection to Claim,, 2682 Objection to Claim,, 2698 Objection to Claim,, 2683 Objection to Claim,, 2674 Objection to Claim,, 2699 Objection to Claim,, 2752 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2686 Objection to Claim,, 2706 Objection to Claim,, 2635 Objection to Claim,, 2702 Objection to Claim,, 2632 Objection to Claim,, 2742 Objection to Claim,, 2687 Objection to Claim,, 2729 Objection to Claim,, 2704 Objection to Claim,, 2730 Objection to Claim,, 2703 |

| | | |
|---|---|---|
| | | Objection to Claim,, 2690 Objection to Claim,, 2743 Objection to Claim,, 2744 Objection to Claim,, 2640 Objection to Claim,, 2692 Objection to Claim,, 2723 Objection to Claim,, 2675 Objection to Claim,, 2644 Objection to Claim,, 2697 Objection to Claim,, 2657 Objection to Claim,, 2668 Objection to Claim,, 2629 Objection to Claim,, 2695 Amended Objection to Claim,, 2639 Objection to Claim,, 2719 Objection to Claim,, 2694 Amended Objection to Claim,, 2633 Objection to Claim,, 2659 Objection to Claim, ). Hearing scheduled for 12/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 10/27/2006) |
| 10/27/2006 | 🌑3660 | Hearing Continued (RE: 3364 Objection to Claim,, 3369 Objection to Claim,, 3381 Objection to Claim,, 3368 Objection to Claim,, 3365 Objection to Claim,, 3367 Objection to Claim,, 3362 Objection to Claim,, 3386 Objection to Claim,, 3370 Objection to Claim,, 3385 Objection to Claim,, 3373 Objection to Claim,, 3366 Objection to Claim,, 3363 Objection to Claim,, 3375 Objection to Claim,, 3377 Objection to Claim,, 3361 Objection to Claim,, 3380 Objection to Claim,, 3376 Objection to Claim, ). Hearing scheduled for 12/5/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 10/27/2006) |
| 10/30/2006 | 🌑3661 | Designation of Deposition Testimony Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163. (Attachments: # 1 Exhibit A) (Schmidt, Peter) (Entered: 10/30/2006) |
| 10/30/2006 | 🌑3662 | Notice of Filing Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163 (RE: 3661 Designation of Deposition Testimony). (Schmidt, Peter) (Entered: 10/30/2006) |
| 10/30/2006 | 🌑3663 | Notice of Withdrawal of Certain Exhibits Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163. (Schmidt, Peter) (Entered: 10/30/2006) |
| 10/30/2006 | 🌑3664 | Notice of Filing Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163 (RE: 3663 Notice of Withdrawal). (Schmidt, Peter) (Entered: 10/30/2006) |
| 10/30/2006 | 🌑3665 | Hearing Continued (RE: 3382 Motion to Object,, 3291 Request for Payment of Administrative Expenses,, 3144 Request for Payment of Administrative Expenses,, 3152 Request for Payment of Administrative Expenses,, 2498 Motion to Compel, , Motion to Dismiss Case, ). Hearing scheduled for 12/5/2006 at 10:00 am at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Miller, Myrtle) (Entered: 10/30/2006) |
| 10/30/2006 | 🌑3666 | Hearing Continued (RE: 3001 Compensation WITH Notice of Motion,). Hearing Scheduled for 12/05/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 10/30/2006) |
| 10/30/2006 | 🌑3667 | Hearing Continued (RE: 3002 Compensation WITH Notice of Motion,). Hearing Scheduled for 12/05/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 10/30/2006) |
| 10/30/2006 | 🌑3668 | Hearing Continued (RE: 2540 Compensation WITH Notice of Motion,). Hearing Scheduled for 12/05/2006 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 10/30/2006) |
| 10/31/2006 | 🌑3669 | Response in Opposition to (related document(s): 3614 Brief, ) Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163, Scattered Corporation (Attachments: # 1 Exhibit A) (Schmidt, Peter) (Entered: 10/31/2006) |
| 10/31/2006 | 🌑3670 | Notice of Filing Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163, Scattered Corporation (RE: 3669 Response). (Schmidt, Peter) (Entered: 10/31/2006) |
| | | |

| 10/31/2006 | 3671 | Response in Opposition to (related document(s): 3612 Memorandum) Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163, Scattered Corporation (Attachments: # 1 Exhibit A) (Schmidt, Peter) (Entered: 10/31/2006) |
|---|---|---|
| 10/31/2006 | 3672 | Notice of Filing Filed by Peter J Schmidt on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163, Scattered Corporation (RE: 3671 Response). (Schmidt, Peter) (Entered: 10/31/2006) |
| 10/30/2006 | 3673 | Order Withdrawing Motion In Limine (Related Doc # 3650). Signed on 10/30/2006. (Pruitt, Debra) (Entered: 11/01/2006) |
| 10/31/2006 | 3674 | Order Withdrawing as moot Motion to Object (Related Doc # 3383). Signed on 10/31/2006. (Pruitt, Debra) (Entered: 11/02/2006) |
| 10/26/2006 | 3675 | Order IT IS HEREBY ORDERED that the above matter shall be deemed a response (RE: 3378 Motion to Object, ). Signed on 10/26/2006 (Pruitt, Debra) (Entered: 11/02/2006) |
| 10/30/2006 | 3676 | Order Granting in Part, Continuing Motion In Limine (Related Doc # 3649). Signed on 10/30/2006. (Pruitt, Debra) (Entered: 11/02/2006) |
| 11/06/2006 | 3677 | Notice of Motion and Motion to Extend Time File reply brief Filed by Faith Dolgin on behalf of State Of Illinois. Hearing scheduled for 11/9/2006 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Dolgin, Faith) (Entered: 11/06/2006) |
| 11/06/2006 | 3678 | Order Granting in Part, Continuing Motion to Extend Time to conduct deposition of Willaim Atkins (Related Doc # 3613). Signed on 11/6/2006. (Riddick, Debbie) (Entered: 11/07/2006) |
| 11/06/2006 | 3679 | Order Granting in Part, Continuing Motion to Withdraw for evidentiary hearing. (Related Doc # 3607). Signed on 11/6/2006. (Riddick, Debbie) (Entered: 11/07/2006) |
| 11/06/2006 | 3680 | Trial Order (RE: 3613 Motion to Extend Time,, 3607 Motion to Withdraw, ). Objections to the admission of exhibits due by 11/16/2006. Witness List due by 11/14/2006.Exhibit List due by 11/14/2006. Deposition of Jay A Steinberg due by 11/13/2006. Deposition of John Connolly due by 11/13/2006. Trial date set for 11/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 11/6/2006 (Riddick, Debbie) (Entered: 11/07/2006) |
| 11/07/2006 | 3681 | Reply to (related document(s): 3669 Response) Filed by Christine L Childers on behalf of Commonwealth Edison Company (Childers, Christine) (Entered: 11/07/2006) |
| 11/07/2006 | 3682 | Notice of Filing Filed by Christine L Childers on behalf of Commonwealth Edison Company (RE: 3681 Reply). (Childers, Christine) (Entered: 11/07/2006) |
| 11/09/2006 | 3683 | Hearing Continued (RE: 3478 Motion to Assume/Reject regarding State of Illinois and ComEd, , ). Hearing scheduled for 12/14/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/09/2006) |
| 11/09/2006 | 3684 | Order Scheduling (RE: 3677 Motion to Extend Time). Reply Brief due by 11/14/2006.Hearing scheduled for 12/14/2006 at 10:00 AM . Signed on 11/9/2006 (Pruitt, Debra) (Entered: 11/13/2006) |
| 11/13/2006 | 3685 | Reply to (related document(s): 3671 Response) Filed by Faith Dolgin on behalf of State Of Illinois (Dolgin, Faith) (Entered: 11/13/2006) |
| 11/09/2006 | 3686 | Order Denying Motion To Assume/Reject (Related Doc # 3249), Denying Motion To Assume/Reject (Related Doc # 3250). Signed on 11/9/2006. (Walker, Valerie) (Entered: |

| | | 11/14/2006 |
|---|---|---|
| 11/14/2006 | 3687 | Notice of Motion and Motion for Relief from Judgment or Order Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. Hearing scheduled for 11/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Kujaca, Linda) (Entered: 11/14/2006) |
| 11/14/2006 | 3688 | List of Exhibits, List of Witnesses Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. (Kujaca, Linda) (Entered: 11/14/2006) |
| 11/14/2006 | 3689 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 3688 List of Exhibits, List of Witnesses). (Kujaca, Linda) (Entered: 11/14/2006) |
| 11/14/2006 | 3690 | List of Exhibits, List of Witnesses Filed by Gregory J Jordan on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163, Scattered Corporation. (Jordan, Gregory) (Entered: 11/14/2006) |
| 11/14/2006 | 3691 | Notice of Filing List of Exhibits, List of Witnesses for Hearing on Peoria Lease Agreement Filed by Gregory J Jordan on behalf of Scattered Corporation (RE: 3690 List of Exhibits, List of Witnesses). (Jordan, Gregory) (Entered: 11/14/2006) |
| 11/14/2006 | 3692 | List of Exhibits, List of Witnesses Filed by Gregory J Jordan on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163, Scattered Corporation. (Jordan, Gregory) (Entered: 11/14/2006) |
| 11/14/2006 | 3693 | Notice of Filing 11/14/2006 Filed by Gregory J Jordan on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163, Scattered Corporation (RE: 3692 List of Exhibits, List of Witnesses). (Jordan, Gregory) (Entered: 11/14/2006) |
| 11/15/2006 | 3694 | Adversary Case 1-05-ap-2507 Closed . (Ross, Demetrius) (Entered: 11/15/2006) |
| 11/14/2006 | 3695 | Order Granting Application For Compensation (Related Doc # 3643). Kane Russell Coleman & Logan, P.C., fees awarded: $6108.00, expenses awarded: $75.51. Signed on 11/14/2006. (Pruitt, Debra) (Entered: 11/15/2006) |
| 11/14/2006 | 3696 | Finding of Facts and Conclusions of Law (RE: 3695 Order on Application for Compensation). (Pruitt, Debra) (Entered: 11/15/2006) |
| 11/14/2006 | 3697 | Order Granting Application For Compensation (Related Doc # 3641). Arnstein & Lehr, LLP, fees awarded: $63167.00, expenses awarded: $1091.26. Signed on 11/14/2006. (Pruitt, Debra) (Entered: 11/15/2006) |
| 11/15/2006 | 3698 | Amended List of Exhibits, List of Witnesses Filed by Gregory J Jordan on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163, Scattered Corporation. (Jordan, Gregory) (Entered: 11/15/2006) |
| 11/15/2006 | 3699 | Notice of Filing of Amended Exhibit List and Witness List Filed by Gregory J Jordan on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163, Scattered Corporation (RE: 3698 List of Exhibits, List of Witnesses). (Jordan, Gregory) (Entered: 11/15/2006) |
| 11/20/2006 | 3700 | Notice of Appeal to District Court. Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. Fee Amount $255 (RE: 3686 Order on Motion to Assume/Reject, ). Appellant Designation due by 11/30/2006. Transmission of Record Due by 1/2/2007. (Apostolides, George) (Entered: 11/20/2006) |
| 11/20/2006 | 3701 | Notice of Filing Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 3700 |

| | | |
|---|---|---|
| | | Notice of Appeal, ). (Apostolides, George) (Entered: 11/20/2006) |
| 11/20/2006 | 3702 | Notice of Appeal to District Court. Filed by Gregory J Jordan on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163. Fee Amount $255 (RE: 3686 Order on Motion to Assume/Reject, ). Appellant Designation due by 11/30/2006. Transmission of Record Due by 1/2/2007. (Attachments: # 1 Exhibit Order)(Jordan, Gregory) (Entered: 11/20/2006) |
| 11/20/2006 | 3703 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163 (RE: 3702 Notice of Appeal, ). (Jordan, Gregory) (Entered: 11/20/2006) |
| 11/20/2006 | 3704 | **ENTERED IN ERROR** Notice of Appeal to District Court. Filed by Joy E Levy on behalf of Jay A Steinberg ESQ. Fee Amount $255 (RE: 3686 Order on Motion to Assume/Reject, ). Appellant Designation due by 11/30/2006. Transmission of Record Due by 1/2/2007. (Levy, Joy) Modified on 11/21/2006 (Carroll, Dorothy). (Entered: 11/20/2006) |
| 11/21/2006 | 3705 | Receipt of Notice of Appeal(99-35434) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 6265333. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/21/2006) |
| 11/21/2006 | 3706 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: 3704 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 11/21/2006) |
| 11/21/2006 | 3707 | Receipt of Notice of Appeal(99-35434) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 6265569. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/21/2006) |
| 11/21/2006 | 3708 | Notice of Filing to Bk Judge and Parties on Service List . Case Number: (RE: 3700 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 11/21/2006) |
| 11/21/2006 | 3709 | Notice of Filing to Bk Judge and Parties on Service List . Case Number: (RE: 3702 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 11/21/2006) |
| 11/21/2006 | 3710 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 12/5/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/21/2006) |
| 11/22/2006 | 3711 | Receipt of Notice of Appeal(99-35434) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number No Payment Due. Fee Amount $ 255.00 (Mitchell, Donna) (Mitchell) (Entered: 11/22/2006) |
| 11/21/2006 | 3712 | Order Denying Motion for Relief from Judgment or Order (Related Doc # 3687). Signed on 11/21/2006. (Pruitt, Debra) (Entered: 11/27/2006) |
| 11/28/2006 | 3713 | Notice of Motion and Motion to Authorize Chiplease, Inc. and Illinois Investment Trust No. 92-7163 to Be Identified as Additional Appellants in the Chapter 7 Trustee's Appeal of this Court's Ruling of October 30, 2006 Filed by Gregory J Jordan on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163. Hearing scheduled for 12/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Jordan, Gregory) (Entered: 11/28/2006) |
| 11/29/2006 | 3714 | Order Granting in Part, Continuing Motion To Assume/Reject (Related Doc # 3478). Signed on 11/29/2006. (Pruitt, Debra) (Entered: 11/30/2006) |
| 11/30/2006 | 3715 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Gregory J Jordan on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163. (RE: 3702 Notice of Appeal,, 3704 Notice of Appeal,, 3700 Notice of Appeal, ). (Jordan, Gregory) (Entered: 11/30/2006) |
| | | |

| 11/30/2006 | 3716 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc, Illinois Investment Trust No. 92-7163 (RE: 3715 Appellant Designation and Statement of Issue, ). (Jordan, Gregory) (Entered: 11/30/2006) |
|---|---|---|
| 11/30/2006 | 3717 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. (RE: 3700 Notice of Appeal, ). (Apostolides, George) (Entered: 11/30/2006) |
| 11/30/2006 | 3718 | Notice of Filing Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 3717 Appellant Designation and Statement of Issue). (Apostolides, George) (Entered: 11/30/2006) |
| 12/05/2006 | 3719 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 12/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/05/2006) |
| 12/05/2006 | 3720 | Hearing Continued (RE: 3291 Request for Payment of Administrative Expenses, ). Hearing scheduled for 12/21/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/05/2006) |
| 12/05/2006 | 3721 | Hearing Continued (RE: 3144 Request for Payment of Administrative Expenses,, 3152 Request for Payment of Administrative Expenses,, 2498 Motion to Compel, , Motion to Dismiss Case,, 3001 Application for Compensation,, 3002 Application for Compensation, ). Hearing scheduled for 3/22/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/05/2006) |
| 12/05/2006 | 3722 | Hearing Continued (RE: 3364 Objection to Claim,, 3369 Objection to Claim,, 3381 Objection to Claim,, 3368 Objection to Claim, 3365 Objection to Claim,, 3367 Objection to Claim,, 3362 Objection to Claim,, 3386 Objection to Claim,, 3370 Objection to Claim,, 3385 Objection to Claim,, 3373 Objection to Claim,, 3366 Objection to Claim,, 3363 Objection to Claim,, 3375 Objection to Claim,, 3377 Objection to Claim,, 3361 Objection to Claim,, 3380 Objection to Claim,, 3376 Objection to Claim, ). Status hearing to be held on 12/21/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/05/2006) |
| 12/05/2006 | 3723 | Hearing Stricken (RE: 3382 Motion to Object, ). (Williams, Velda) (Entered: 12/05/2006) |
| 12/05/2006 | 3724 | Hearing Continued (RE: 3148 Request of Corpus Christi for payment of administrative expenses). Status hearing to be held on 12/21/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/05/2006) |
| 12/05/2006 | 3725 | Order Granting Motion to Authorize (Related Doc # 3713). Signed on 12/5/2006. (Walker, Valerie) (Entered: 12/06/2006) |
| 12/05/2006 | 3726 | Order Striking Application For Compensation (Related Doc # 2540). Striking for Alex Pirogovsky, Striking Application For Compensation (Related Doc # 2540). Striking for Ungaretti & Harris. Signed on 12/5/2006. (Beemster, Greg) (Entered: 12/06/2006) |
| 12/05/2006 | 3727 | Order It is hereby ordered that the above-stated motion is deemed a responsive pleading to the request of Corpus Christi for payment of administrative expenses----docket entry no. 3148 . Signed on 12/5/2006 (Walker, Valerie) (Entered: 12/06/2006) |
| 12/07/2006 | 3728 | Notice to Certain Claim Holders Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. (Stein, Miriam) (Entered: 12/07/2006) |
| 12/07/2006 | 3729 | Certificate of Service Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 3728 Notice). (Stein, Miriam) (Entered: 12/07/2006) |

| | | |
|---|---|---|
| 12/08/2006 | 🌑3730 | Notice of Motion and Seventh Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $61,215.00, Expenses: $450.15. Filed by Joy E Levy. Hearing scheduled for 1/4/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibits A through D# 2 Exhibits E through G# 3 Proposed Order) (Levy, Joy) (Entered: 12/08/2006) |
| 12/08/2006 | 🌑3731 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 3730 Application for Compensation, ). (Levy, Joy) (Entered: 12/08/2006) |
| 12/08/2006 | 🌑3732 | Correcting Notice Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 3730 Application for Compensation, ). (Levy, Joy) (Entered: 12/08/2006) |
| 12/11/2006 | 🌑3733 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Sara E Lorber on behalf of City of Corpus Christi, Texas. (RE: 3700 Notice of Appeal, 3702 Notice of Appeal, ). (Lorber, Sara) (Entered: 12/11/2006) |
| 12/11/2006 | 🌑3734 | Order as to Peoria Lease (RE: 3478 Motion to Assume/Reject, , ). Signed on 12/11/2006 (Pruitt, Debra) (Entered: 12/12/2006) |
| 12/12/2006 | 🌑3735 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 3/5/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/12/2006) |
| 12/12/2006 | 🌑3736 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 3/6/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/12/2006) |
| 12/12/2006 | 🌑3737 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 3/7/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/12/2006) |
| 12/12/2006 | 🌑3738 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/12/2006) |
| 12/12/2006 | 🌑3739 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 4/5/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/12/2006) |
| 12/12/2006 | 🌑3740 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 4/6/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/12/2006) |
| 12/12/2006 | 🌑3741 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 5/9/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/12/2006) |
| 12/12/2006 | 🌑3742 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3250 Motion to Assume/Reject, , ). Hearing scheduled for 5/10/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/12/2006) |

| 12/14/2006 | 3743 | Hearing Continued (RE: 3478 Motion to Assume/Reject, , ). Hearing scheduled for 12/21/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/14/2006) |
|---|---|---|
| 12/14/2006 | 3744 | Notice of Hearing and Objection to Claim(s) 153,221,222 Filed by Eugene J Geekie JR on behalf of Network Electric Company. Hearing scheduled for 1/16/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Geekie, Eugene) (Entered: 12/14/2006) |
| 12/14/2006 | 3745 | Notice of Motion and Motion to Consolidate Lead Case Greenblatt Lenders' Objection to NEC's Claim with Member Case(s) NEC's Claim Objection to Greenblatt Lenders' Claim Filed by Eugene J Geekie JR on behalf of Network Electric Company. Hearing scheduled for 12/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Geekie, Eugene) (Entered: 12/14/2006) |
| 12/18/2006 | 3746 | **WRONG EVENT-FILER NOTIFIED TO REFILE** Response to (related document(s): 3728 Notice) Filed by Faith Dolgin on behalf of State Of Illinois (Dolgin, Faith) Modified on 12/19/2006 (Walker, Valerie). (Entered: 12/18/2006) |
| 12/18/2006 | 3747 | Response to (related document(s): 3728 Notice) Filed by Cameron H Goodman on behalf of Solar Turbines, Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 1a# 3 Exhibit 2# 4 Exhibit 3) (Goodman, Cameron) (Entered: 12/18/2006) |
| 12/18/2006 | 3748 | Notice Filed by Cameron H Goodman on behalf of Solar Turbines, Inc. (RE: 3747 Response). (Goodman, Cameron) (Entered: 12/18/2006) |
| 12/18/2006 | 3749 | Response to (related document(s): 3728 Notice) Filed by Mayer Y Silber on behalf of United States Of America Internal Revenue Service (Attachments: # 1 Exhibit Administrative claim as amended) (Silber, Mayer) (Entered: 12/18/2006) |
| 12/18/2006 | 3750 | Response to (related document(s): 3728 Notice) Filed by Andrew J. Annes on behalf of 200 West Partners Limited Partnership (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B) (Annes, Andrew) (Entered: 12/18/2006) |
| 12/18/2006 | 3751 | Notice and Certificate of Service Filed by Andrew J. Annes on behalf of 200 West Partners Limited Partnership (RE: 3750 Response). (Annes, Andrew) (Entered: 12/18/2006) |
| 12/19/2006 | 3752 | **DOCKETED ON WRONG CASE-FILER NOTIFIED TO REFILE** Proof of Service Certified Mail Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. (Jordan, Gregory) Modified on 12/20/2006 (Walker, Valerie). (Entered: 12/19/2006) |
| 12/19/2006 | 3753 | Hearing Continued (RE: 3744 Objection of Network Electric Company to Greenblatt Lenders' Claim'. Status hearing to be held on 2/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/19/2006) |
| 12/19/2006 | 3754 | CORRECTIVE ENTRY WRONG EVENT-FILER NOTIFIED TO REFILE (RE: 3746 Response). (Walker, Valerie) (Entered: 12/19/2006) |
| 12/19/2006 | 3755 | Statement Filed by Faith Dolgin on behalf of State Of Illinois (RE: 3728 Notice). (Dolgin, Faith) (Entered: 12/19/2006) |
| 12/19/2006 | 3756 | Supplemental Answer to (related document(s): 3750 Response) Filed by Andrew J. Annes on behalf of 200 West Partners Limited Partnership (Annes, Andrew) (Entered: 12/19/2006) |
| 12/19/2006 | 3757 | Notice and Certificate of Service Filed by Andrew J. Annes on behalf of 200 West Partners Limited Partnership (RE: 3756 Answer). (Annes, Andrew) (Entered: 12/19/2006) |

| 12/20/2006 | 3758 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE-FILER NOTIFIED TO REFILE (RE: 3752 Proof of Service). (Walker, Valerie) (Entered: 12/20/2006) |
| 12/19/2006 | 3759 | Order It Is hereby ordered that the above-stated motion is deemed a motion to have various matters set for hearing on the same date. Is is further ordered that the motion is granted for the reasons stated on the record. (RE: 3745 Motion to Consolidate, ). Signed on 12/19/2006 (Marola, Rosalie) (Entered: 12/21/2006) |
| 12/19/2006 | 3760 | Order Scheduling (RE: 3744 Objection to Claim). Reply due by: 2/6/2007 Responses due by 1/23/2007. Signed on 12/19/2006 (Seamann, Pamela) (Entered: 12/21/2006) |
| 12/21/2006 | 3761 | Hearing Continued (RE: 3478 Assume/Reject,). Hearing Scheduled for 01/04/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) (Entered: 12/21/2006) |
| 12/21/2006 | 3762 | Hearing Continued (RE: 3364 Objection to Claim,, 3369 Objection to Claim,, 3368 Objection to Claim,, 3365 Objection to Claim,, 3367 Objection to Claim,, 3362 Objection to Claim,, 3370 Objection to Claim,, 3373 Objection to Claim,, 3366 Objection to Claim,, 3363 Objection to Claim, ). Status hearing to be held on 3/22/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/21/2006) |
| 12/21/2006 | 3763 | Hearing Continued (RE: 3381 Objection to Claim,, 3386 Objection to Claim,, 3385 Objection to Claim,, 3375 Objection to Claim,, 3377 Objection to Claim,, 3380 Objection to Claim,, 3376 Objection to Claim, ). Status hearing to be held on 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/21/2006) |
| 12/21/2006 | 3764 | Hearing Continued (RE: 3291 Request for Payment of Administrative Expenses, ). Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/21/2006) |
| 12/21/2006 | 3765 | Order Withdrawing (RE: 3148 Request). Signed on 12/21/2006 (Bradford, Janette) (Entered: 12/22/2006) |
| 12/21/2006 | 3766 | Order Denying Motion to Authorize (Related Doc # 3205). Signed on 12/21/2006. (Riddick, Debbie) (Entered: 12/22/2006) |
| 12/22/2006 | 3767 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Sara E Lorber on behalf of American Grading Corp. Hearing scheduled for 12/28/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D) (Lorber, Sara) (Entered: 12/22/2006) |
| 12/22/2006 | 3768 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 6387066. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 12/22/2006) |
| 12/20/2006 | 3769 | Trial Order Regarding Agreement Between Resource Technology Corporation and The City and County of Peoria . Discovery due by 2/23/2007.Objections to admissions of exhibits due by 2/28/2007. Witness List due by 2/26/2007.Exhibit List due by 2/26/2007. Trial date set for 3/5/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 3/6/2007 at 10:30 AM . Continued Trial date set for 3/7/2007 at 09:30 AM . Signed on 12/20/2006 (Riddick, Debbie) (Entered: 12/26/2006) |
| 12/27/2006 | 3770 | Hearing Continued (RE: 3364 Objection to Claim,, 3369 Objection to Claim,, 3368 Objection to Claim,, 3365 Objection to Claim,, 3367 Objection to Claim,, 3362 Objection to Claim,, 3370 Objection to Claim,, 3373 Objection to Claim,, 3366 Objection to Claim,, 3363 Objection to Claim,, 3361 Objection to Claim, ). Status hearing to be held on 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, |

| | | Velda) (Entered: 12/27/2006) |
|---|---|---|
| 12/27/2006 | 🌐3771 | Appearance Filed by Sara E Lorber on behalf of American Grading Co.. (Lorber, Sara) (Entered: 12/27/2006) |
| 12/27/2006 | 🌐3772 | Appearance for Phillip L. Comella Filed by Sara E Lorber on behalf of American Grading Co.. (Lorber, Sara) (Entered: 12/27/2006) |
| 12/27/2006 | 🌐3773 | Statement Regarding Trial Order Filed by Sara E Lorber on behalf of American Grading Co.. (Lorber, Sara) (Entered: 12/27/2006) |
| 12/28/2006 | 🌐3774 | Hearing Continued (RE: 2637 Objection to Claim,, 2751 Objection to Claim,, 2701 Objection to Claim,, 2677 Objection to Claim,, 2662 Objection to Claim,, 2727 Objection to Claim,, 2638 Objection to Claim,, 2726 Objection to Claim,, 2696 Objection to Claim,, 2722 Objection to Claim,, 2681 Objection to Claim,, 2735 Objection to Claim,, 2676 Objection to Claim,, 2665 Objection to Claim,, 2664 Objection to Claim,, 2654 Objection to Claim,, 2688 Objection to Claim,, 2631 Objection to Claim,, 2628 Objection to Claim,, 2636 Objection to Claim,, 2746 Objection to Claim,, 2679 Objection to Claim,, 2684 Objection to Claim,, 2641 Objection to Claim,, 2685 Objection to Claim,, 2700 Objection to Claim,, 2655 Objection to Claim,, 2642 Objection to Claim,, 2663 Objection to Claim,, 2745 Objection to Claim,, 2725 Objection to Claim,, 2728 Objection to Claim,, 2691 Objection to Claim,, 2689 Objection to Claim,, 2705 Objection to Claim,, 2748 Objection to Claim,, 2753 Objection to Claim,, 2720 Objection to Claim,, 2630 Objection to Claim,, 2645 Objection to Claim,, 2656 Objection to Claim,, 2721 Objection to Claim,, 2732 Objection to Claim,, 2634 Objection to Claim,, 2682 Objection to Claim,, 2698 Objection to Claim,, 2683 Objection to Claim,, 2699 Objection to Claim,, 2752 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2686 Objection to Claim,, 2706 Objection to Claim,, 2635 Objection to Claim,, 2702 Objection to Claim,, 2632 Objection to Claim,, 2742 Objection to Claim,, 2687 Objection to Claim,, 2729 Objection to Claim,, 2704 Objection to Claim,, 2730 Objection to Claim,, 2703 Objection to Claim,, 2690 Objection to Claim,, 2743 Objection to Claim,, 2744 Objection to Claim,, 2640 Objection to Claim,, 2692 Objection to Claim,, 2723 Objection to Claim,, 2675 Objection to Claim,, 2644 Objection to Claim,, 2697 Objection to Claim,, 2657 Objection to Claim,, 2658 Objection to Claim,, 2629 Objection to Claim,, 2639 Objection to Claim,, 2719 Objection to Claim,, 2633 Objection to Claim,, 2659 Objection to Claim, ). Status hearing to be held on 3/22/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 12/28/2006) |
| 12/28/2006 | 🌐3775 | Transmittal of Record to District Court. Case Number: 06 C 7153 Assigned to Judge: Kennelly , Magistrate Judge Geraldine Soat Brown (RE: 3700 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 12/28/2006) |
| 12/28/2006 | 🌐3776 | Transmittal of Record to District Court. Case Number: 06 C 7154 Assigned to Judge: Kennelly , Magistrate Judge Geraldine Soat Brown (RE: 3702 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 12/28/2006) |
| 12/28/2006 | 🌐3777 | Order Granting Motion for Relief from Stay (Related Doc # 3767). Signed on 12/28/2006. (Pruitt, Debra) (Entered: 12/29/2006) |
| 12/28/2006 | 🌐3778 | Trial Order (RE: 3250 Motion to Assume/Reject, , ). Discovery due by 3/23/2007.Objections due by 3/29/2007. Witness List due by 3/26/2007.Exhibit List due by 3/26/2007. Trial date set for 4/4/2007 at 09:30 AM . Continued Trial date set for 4/5/2007 at 10:30 AM . Continued Trial date set for 4/6/2007 at 09:30 AM . Signed on 12/28/2006 (Pruitt, Debra) (Entered: 12/29/2006) |
| 01/03/2007 | 🌐3779 | Appearance Filed by Robert D Tepper on behalf of 200 West Partners Limited Partnership. (Tepper, Robert) (Entered: 01/03/2007) |
| 01/03/2007 | 🌐3780 | Notice of Motion and Motion to Extend Time and Reset Trial Dates Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. Hearing scheduled for 1/11/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

| | | (Attachments: # 1 Proposed Order) (Kujaca, Linda) (Entered: 01/03/2007) |
|---|---|---|
| 01/04/2007 | 3781 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Kujaca, Linda) Modified on 1/8/2007 **Missing Proposed Order, Filer Notified**(Carroll, Dorothy). (Entered: 01/04/2007) |
| 01/04/2007 | 3782 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Kujaca, Linda) Modified on 1/8/2007 **Missing Proposed Order, Filer Notified**(Carroll, Dorothy). (Entered: 01/04/2007) |
| 01/04/2007 | 3783 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Robert D Tepper on behalf of 200 West Partners Limited Partnership. Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit B# 2 Exhibit C# 3 Exhibit A# 4 Exhibit D) (Tepper, Robert) Modified on 1/8/2007 **Notice of Motion and Proposed Order Missing, Filer Notified**(Carroll, Dorothy). (Entered: 01/04/2007) |
| 01/04/2007 | 3784 | Notice of Motion and Motion to Allow Claim(s) # Filed by Faith Dolgin on behalf of State Of Illinois. Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Dolgin, Faith) (Entered: 01/04/2007) |
| 01/04/2007 | 3785 | Memorandum in Support Filed by Robert D Tepper on behalf of 200 West Partners Limited Partnership (RE: 3783 Request for Payment of Administrative Expenses, ). (Tepper, Robert) (Entered: 01/04/2007) |
| 01/04/2007 | 3786 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Faith Dolgin on behalf of State Of Illinois. Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Dolgin, Faith) (Entered: 01/04/2007) |
| 01/04/2007 | 3787 | Notice of Filing Filed by Robert D Tepper on behalf of 200 West Partners Limited Partnership (RE: 3783 Request for Payment of Administrative Expenses, ). (Tepper, Robert) (Entered: 01/04/2007) |
| 01/04/2007 | 3788 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Robert D Tepper on behalf of 200 West Partners Limited Partnership. Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit C# 2 Exhibit A# 3 Exhibit D# 4 Exhibit C) (Tepper, Robert) Modified on 1/8/2007 **Notice of Motion and Proposed Order Missing, Filer Notified**(Carroll, Dorothy). (Entered: 01/04/2007) |
| 01/04/2007 | 3789 | Memorandum in Support Filed by Robert D Tepper on behalf of 200 West Partners Limited Partnership (RE: 3788 Request for Payment of Administrative Expenses, ). (Tepper, Robert) (Entered: 01/04/2007) |
| 01/04/2007 | 3790 | Notice of Filing Filed by Robert D Tepper on behalf of 200 West Partners Limited Partnership (RE: 3788 Request for Payment of Administrative Expenses, ). (Tepper, Robert) (Entered: 01/04/2007) |
| 01/04/2007 | 3791 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Cameron H Goodman on behalf of Solar Turbines, Inc.. Hearing scheduled for 2/1/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order # 4 Exhibit) (Goodman, Cameron) (Entered: 01/04/2007) |
| | | |

| | | |
|---|---|---|
| 01/04/2007 | 3792 | Notice of Motion and Motion to Allow Claim(s) # 244-252, 254. Filed by Mark E Leipold on behalf of Mike Watson, Richard Walker, Gary Vallos, John Johnson, Javier Hernandez, Rebecca Rhodes, Osvaldo Hernandez, John E. Connolly, Robert M. Fortelka, Phillip F. Weeks. Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Leipold, Mark) (Entered: 01/04/2007) |
| 01/04/2007 | 3793 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A and B# 2 Exhibit # 3 Exhibit D, E and F) (Lorber, Sara) Modified on 1/8/2007 **Missing Proposed Order, Filer Notified**(Carroll, Dorothy). (Entered: 01/04/2007) |
| 01/04/2007 | 3794 | Order Granting Application For Compensation (Related Doc # 3730). Arnstein & Lehr, LLP, fees awarded: $61215.00, expenses awarded: $450.15. Signed on 1/4/2007. (Pruitt, Debra) (Entered: 01/05/2007) |
| 01/04/2007 | 3795 | Order Granting Motion To Assume/Reject (Related Doc # 3247), Granting Motion To Assume/Reject (Related Doc # 3249), Granting an Amended Motion (Related Doc # 3267) 3478. Signed on 1/4/2007. (Pruitt, Debra) (Entered: 01/05/2007) |
| 01/08/2007 | 3796 | CORRECTIVE ENTRY Notice of Motion and Proposed Order Missing, Filer Notified (RE: 3788 Request for Payment of Administrative Expenses,, 3783 Request for Payment of Administrative Expenses, ). (Carroll, Dorothy) (Entered: 01/08/2007) |
| 01/08/2007 | 3797 | CORRECTIVE ENTRY Missing Proposed Order, Filer Notified (RE: 3782 Request for Payment of Administrative Expenses,, 3781 Request for Payment of Administrative Expenses,, 3793 Request for Payment of Administrative Expenses, ). (Carroll, Dorothy) (Entered: 01/08/2007) |
| 01/09/2007 | 3798 | Notice of Motion and Motion to Withdraw as Attorney Filed by Arthur W Rummler on behalf of Nicor Gas. Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rummler, Arthur) (Entered: 01/09/2007) |
| 01/09/2007 | 3799 | Notice of Motion and Motion to Strike Objection to Claim Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. Hearing scheduled for 2/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Jordan, Gregory) (Entered: 01/09/2007) |
| 01/11/2007 | 3800 | Hearing Stricken - trial as to City and County of Peoria reset (RE: 3769 Trial, , ). (Williams, Velda) (Entered: 01/11/2007) |
| 01/11/2007 | 3801 | Notice of Motion and Motion for Relief from Stay as to McCook Agreement and Other Collateral. Fee Amount $150, Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc. Hearing scheduled for 1/16/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Jordan, Gregory) (Entered: 01/11/2007) |
| 01/12/2007 | 3802 | Hearing Continued due to change in judge's schedule (RE: 2637 Objection to Claim,, 2751 Objection to Claim,, 2701 Objection to Claim, 2677 Objection to Claim,, 2662 Objection to Claim,, 2727 Objection to Claim,, 2638 Objection to Claim,, 2726 Objection to Claim,, 2696 Objection to Claim,, 2722 Objection to Claim,, 2681 Objection to Claim,, 2735 Objection to Claim,, 2676 Objection to Claim,, 2665 Objection to Claim,, 2664 Objection to Claim,, 2654 Objection to Claim,, 2688 Objection to Claim,, 2631 Objection to Claim,, 2628 Objection to Claim,, 2636 Objection to Claim,, 2746 Objection to Claim,, 2679 Objection to Claim,, 2684 Objection to Claim,, 2641 Objection to Claim,, 2685 Objection to Claim,, 2700 Objection to Claim,, 2655 Objection to Claim,, 2642 Objection to Claim,, 2663 Objection to Claim,, 2745 Objection to Claim,, 2725 Objection to Claim,, 2728 Objection to Claim,, 2691 Objection to |

| | | |
|---|---|---|
| | | Claim,, 2689 Objection to Claim,, 2705 Objection to Claim,, 2748 Objection to Claim,, 2753 Objection to Claim,, 2720 Objection to Claim,, 2645 Objection to Claim,, 2630 Objection to Claim,, 2656 Objection to Claim,, 2721 Objection to Claim,, 2732 Objection to Claim,, 2634 Objection to Claim,, 2682 Objection to Claim,, 2698 Objection to Claim,, 2683 Objection to Claim,, 2699 Objection to Claim,, 2752 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2686 Objection to Claim,, 2706 Objection to Claim,, 2635 Objection to Claim,, 2702 Objection to Claim,, 2632 Objection to Claim,, 2742 Objection to Claim,, 2687 Objection to Claim,, 2729 Objection to Claim,, 2704 Objection to Claim,, 2730 Objection to Claim,, 2703 Objection to Claim,, 2690 Objection to Claim,, 2743 Objection to Claim,, 2744 Objection to Claim,, 2640 Objection to Claim,, 2692 Objection to Claim,, 2723 Objection to Claim,, 2675 Objection to Claim,, 2644 Objection to Claim,, 2697 Objection to Claim,, 2657 Objection to Claim,, 2658 Objection to Claim,, 2629 Objection to Claim,, 2639 Objection to Claim,, 2719 Objection to Claim,, 2633 Objection to Claim,, 2659 Objection to Claim, ). Status hearing to be held on 3/27/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) Modified on 1/12/2007 (Williams, Velda). (Entered: 01/12/2007) |
| 01/12/2007 | 3803 | Hearing Continued due to change in judge's schedule (RE: 3144 Request for Payment of Administrative Expenses,, 3152 Request for Payment of Administrative Expenses,, 2498 Motion to Compel, , Motion to Dismiss Case,, 3001 Application for Compensation,, 3002 Application for Compensation, ). Hearing scheduled for 3/27/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) Modified on 1/12/2007 (Williams, Velda). (Entered: 01/12/2007) |
| 01/12/2007 | 3804 | Receipt of Motion for Relief Stay(99-35434) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 6450929. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 01/12/2007) |
| 01/12/2007 | 3805 | Attachment(s) Required Statement to Accompany Motions for Relief From Stay Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 3801 Motion for Relief Stay, ). (Jordan, Gregory) (Entered: 01/12/2007) |
| 01/12/2007 | 3806 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 3805 Attachment). (Jordan, Gregory) (Entered: 01/12/2007) |
| 01/15/2007 | 3807 | Notice of Motion and Joint Motion to Continue/Reschedule Hearing (related documents 3478 Motion to Assume/Reject,, ) Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Hearing scheduled for 1/18/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Jordan, Gregory) (Entered: 01/15/2007) |
| 01/15/2007 | 3808 | Response to (related document(s): 3801 Motion for Relief Stay, ) Filed by Sara E Lorber on behalf of American Grading Co. (Lorber, Sara) (Entered: 01/15/2007) |
| 01/12/2007 | 3809 | Trial Order (RE: 3780 Motion to Extend Time, ). Discovery due by 4/11/2007.Objections due by 4/18/2007. Witness List due by 4/16/2007.Exhibit List due by 4/16/2007. Trial date set for 4/23/2007 at 09:30 AM . Continued Trial date set for 4/24/2007 at 10:30 AM . Continued Trial date set for 4/25/2007 at 09:30 AM . Signed on 1/12/2007 (Pruitt, Debra) (Entered: 01/16/2007) |
| 01/16/2007 | 3810 | Hearing Continued (RE: 3801 Motion of Leon Greenblatt, et al., for Relief Stay, ). Hearing scheduled for 1/25/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/16/2007) |
| 01/16/2007 | 3811 | Order Scheduling (RE: 3801 Motion for Relief Stay, ). Reply due by: 1/19/2007 Signed on 1/16/2007 (Pruitt, Debra) (Entered: 01/17/2007) |
| 01/17/2007 | 3812 | Notice of Motion and Motion for Leave to File Appearance Filed by Mark D. Roth on behalf of Nicor Gas. Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Roth, Mark) (Entered: 01/17/2007) |

| 01/19/2007 | 3813 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject, ). Hearing scheduled for 2/26/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/19/2007) |
| 01/19/2007 | 3814 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject, ). Hearing scheduled for 2/27/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/19/2007) |
| 01/18/2007 | 3815 | Order Granting Motion to Continue/Reschedule Motion to Continue/Reschedule Hearing, . (Related Doc # 3807). Signed on 1/18/2007. (Pruitt, Debra) (Entered: 01/19/2007) |
| 01/19/2007 | 3816 | Adversary Case 1-06-ap-907 Closed . (Ross, Demetrius) (Entered: 01/19/2007) |
| 01/19/2007 | 3817 | Reply in Support to (related document(s): 3801 Motion for Relief Stay, ) Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (Attachments: # 1 Exhibit A) (Jordan, Gregory) (Entered: 01/19/2007) |
| 01/19/2007 | 3818 | Notice of Filing Filed by Gregory J Jordan on behalf of Greenblatt Leon, Chiplease Inc and Banco Panamericano Inc (RE: 3817 Reply). (Jordan, Gregory) (Entered: 01/19/2007) |
| 01/19/2007 | 3819 | Order Scheduling . Discovery Cutoff 2/19/2007.Exhibit List due by 2/21/2007.Objections due by 2/23/2007. Trial date set for 2/26/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 2/27/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 2/21/2007 3807. Signed on 1/19/2007 (Pruitt, Debra) (Entered: 01/22/2007) |
| 01/23/2007 | 3820 | Notice of Withdrawal Filed by Jon C Vigano on behalf of Network Electric Company (RE: 3744 Objection to Claim). (Attachments: # 1 Proposed Order) (Vigano, Jon) (Entered: 01/23/2007) |
| 01/24/2007 | 3821 | Objection to (related document(s): 3820 Notice of Withdrawal) Filed by Gregory J Jordan on behalf of Banco Panamericano Inc, Chiplease Inc, Leon Greenblatt (Jordan, Gregory) (Entered: 01/24/2007) |
| 01/24/2007 | 3822 | Notice of Filing Filed by Gregory J Jordan on behalf of Banco Panamericano Inc, Chiplease Inc, Leon Greenblatt (RE: 3821 Objection). (Jordan, Gregory) (Entered: 01/24/2007) |
| 01/25/2007 | 3823 | Order Granting Motion for Relief from Stay (Related Doc # 3801). Signed on 1/25/2007. (Pruitt, Debra) (Entered: 01/26/2007) |
| 01/26/2007 | 3824 | Certificate of Service Filed by Jon C Vigano on behalf of Network Electric Company (RE: 3820 Notice of Withdrawal). (Vigano, Jon) (Entered: 01/26/2007) |
| 01/30/2007 | 3825 | Appearance Filed by Geoffrey S. Goodman on behalf of Samuel J. Roti, as assignee of the claim of Markwell Hillside, LLC. (Goodman, Geoffrey) (Entered: 01/30/2007) |
| 01/30/2007 | 3826 | Notice of Motion and Amended Request for Payment of Administrative Expenses Filed by Geoffrey S. Goodman on behalf of Samuel J. Roti, as assignee of the claim of Markwell Hillside, LLC. Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Goodman, Geoffrey) (Entered: 01/30/2007) |
| 01/30/2007 | 3827 | Withdrawal of Claim(s): 207 Filed by Robert D Tepper on behalf of 200 West Partners Limited Partnership. (Attachments: # 1 Proposed Order)(Tepper, Robert) (Entered: 01/30/2007) |

| | | |
|---|---|---|
| 01/30/2007 | 3828 | Notice of Filing Filed by Robert D Tepper on behalf of 200 West Partners Limited Partnership (RE: 3827 Withdrawal of Claim). (Tepper, Robert) (Entered: 01/30/2007) |
| 01/31/2007 | 3829 | Withdrawal of Claim(s): 224,240,257 Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. (Kujaca, Linda) (Entered: 01/31/2007) |
| 01/31/2007 | 3830 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 3829 Withdrawal of Claim). (Kujaca, Linda) (Entered: 01/31/2007) |
| 02/02/2007 | 3831 | Appearance Filed by Mark D. Roth on behalf of Nicor Gas. (Roth, Mark) (Entered: 02/02/2007) |
| 02/02/2007 | 3832 | Notice of Filing Filed by Mark D. Roth on behalf of Nicor Gas (RE: 3831 Appearance). (Roth, Mark) (Entered: 02/02/2007) |
| 02/01/2007 | 3833 | Order Granting Motion for Leave (Related Doc # 3812). Signed on 2/1/2007. (Pruitt, Debra) (Entered: 02/02/2007) |
| 02/01/2007 | 3834 | Order Granting Motion To Withdraw As Attorney (Related Doc # 3798). Signed on 2/1/2007. (Pruitt, Debra) (Entered: 02/05/2007) |
| 02/05/2007 | 3835 | Notice of Motion and Motion to Set for Trial Date on Termination Issue and For Related Relief. Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 2/8/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Lorber, Sara) (Entered: 02/05/2007) |
| 02/05/2007 | 3836 | **INCORRECT EVENT, FILER NOTIFIED TO REFILE** Notice of Motion and Motion to Set (Notice of Motion and Motion to Clarify Parties in Interest for Purposes of Discovery) Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 2/8/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A-D# 2 Proposed Order) (Lorber, Sara) Modified on 2/6/2007 (Seamann, Pamela). (Entered: 02/05/2007) |
| 02/06/2007 | 3837 | Notice of Motion and Motion for Leave to Clarify Parties in Interest for Purposes of Discovery Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 2/8/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A-D# 2 Proposed Order) (Lorber, Sara) (Entered: 02/06/2007) |
| 02/06/2007 | 3838 | CORRECTIVE ENTRY INCORRECT EVENT, FILER NOTIFIED TO REFILE (RE: 3836 Motion to Set, ). (Seamann, Pamela) (Entered: 02/06/2007) |
| 02/07/2007 | 3839 | Trial Order (RE: 3247 Motion to Assume/Reject,, 3250 Motion to Assume/Reject, ,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, , ). Discovery Cutoff 4/30/2007.Objections due by 5/7/2007. Trial date set for 5/9/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 5/10/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 2/7/2007 (Beemster, Greg) (Entered: 02/08/2007) |
| 02/08/2007 | 3840 | Hearing Continued (RE: 3782 Request for Payment of Administrative Expenses, ). Hearing scheduled for 3/27/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/08/2007) |
| 02/08/2007 | 3841 | Hearing Continued (RE: 3781 Request of City and County of Peoria for Payment of Administrative Expenses,, 3788 Request of 200 West Partners Limited Partnership for Payment of Administrative Rent,, 3791 Request of Solar Turbines for Payment of Administrative Rent and Legal Fees,, 3792 Motion of John Connolly, et al., to compel payment of administrative expense claims of certain RTC Employees,, 3783 Request of 200 West Partners Limited Partnership for Payment of Administrative Expenses, ). Hearing |

| | | |
|---|---|---|
| | | scheduled for 3/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/08/2007) |
| 02/08/2007 | 3842 | Hearing Continued (RE: 3364 Objection to Claim,, 3369 Objection to Claim,, 3381 Objection to Claim,, 3368 Objection to Claim,, 3365 Objection to Claim,, 3367 Objection to Claim,, 3362 Objection to Claim,, 3370 Objection to Claim,, 3366 Objection to Claim,, 3363 Objection to Claim,, 3375 Objection to Claim,, 3361 Objection to Claim,, 3376 Objection to Claim, ). Status hearing to be held on 3/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/08/2007) |
| 02/08/2007 | 3843 | Hearing Continued (RE: 3784 Motion of State of Illinois to Allow payment of chapter 7 administrative Claims, 3786 Request of State of Illinois for Payment of chapter 11 Administrative Expenses, 3291 Requestof Congress Development for Payment of Administrative Expenses,, 3793 Request of American Grading for Payment of Administrative Expenses,, 3826 Request of Samuel J Roti for Payment of Administrative Expenses, ). Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/08/2007) |
| 02/08/2007 | 3844 | Hearing Continued (RE: 3386 Objection to Claim,, 3385 Objection to Claim,, 3373 Objection to Claim,, 3377 Objection to Claim,, 3380 Objection to Claim, ). Status hearing to be held on 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/08/2007) |
| 02/08/2007 | 3845 | Notice of Motion and Eighth Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $51,076.60, Expenses: $408.71. Filed by Joy E Levy. Hearing scheduled for 3/1/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 02/08/2007) |
| 02/08/2007 | 3846 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 3845 Application for Compensation, ). (Levy, Joy) (Entered: 02/08/2007) |
| 02/08/2007 | 3847 | Order Denying Motion for Leave (Related Doc # 3837). Signed on 2/8/2007. (Pruitt, Debra) (Entered: 02/09/2007) |
| 02/08/2007 | 3848 | Trial Order (RE: 3247 Motion to Assume/Reject,, 3835 Motion to Set for Trial, ). Discovery Cutoff 3/23/2007.Objections due by 3/29/2007. Witness List due by 3/26/2007.Exhibit List due by 3/26/2007. Trial date set for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 2/8/2007 (Pruitt, Debra) (Entered: 02/09/2007) |
| 02/12/2007 | 3849 | Adversary Case 1-05-ap-2685 Closed . (Poindexter, Haley) (Entered: 02/12/2007) |
| 02/13/2007 | 3850 | Order Scheduling . Brief due by 3/26/2007.Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Status hearing to be held on 3/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 2/13/2007 (Marola, Rosalie) (Entered: 02/14/2007) |
| 02/13/2007 | 3851 | Order Withdrawing (RE: 2670 Objection to Claim,, 2668 Objection to Claim,, 2669 Objection to Claim,, 2671 Objection to Claim,, 2672 Objection to Claim,, 2674 Objection to Claim,, 2673 Objection to Claim, ). Signed on 2/13/2007 (Seamann, Pamela) (Entered: 02/14/2007) |
| 02/15/2007 | 3852 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Jon C Vigano on behalf of Network Electric Company. Hearing scheduled for 2/20/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Vigano, Jon) (Entered: 02/15/2007) |
| 02/15/2007 | 3853 | Certificate of Service Filed by Jon C Vigano on behalf of Network Electric Company (RE: |

| | | |
|---|---|---|
| | | 3852 Request for Payment of Administrative Expenses, ). (Vigano, Jon) (Entered: 02/15/2007) |
| 02/16/2007 | 3854 | Trial Order (RE: 3249 Motion to Assume/Reject, , ). Discovery Cutoff 3/1/2007.Objections due by 3/7/2007. Witness List due by 3/5/2007.Exhibit List due by 3/5/2007. Trial date set for 3/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 3/14/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 2/16/2007 (Pruitt, Debra) (Entered: 02/20/2007) |
| 02/20/2007 | 3855 | Hearing Continued (RE: 3852 Request of Network Electric Company for Payment of Chapter 7 Administrative Expenses, ). Hearing scheduled for 3/27/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/20/2007) |
| 02/16/2007 | 3856 | **ENTERED IN ERROR** Trial Order (RE: 3249 Motion to Assume/Reject, , ). Pre-Trial Conference set for 3/8/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery Cutoff 3/1/2007.Objections due by 3/7/2007. Witness List due by 3/5/2007.Exhibit List due by 3/5/2007. Trial date set for 3/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 3/14/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 2/16/2007 (Pruitt, Debra) Modified on 2/21/2007 (Seamann, Pamela). (Entered: 02/21/2007) |
| 02/21/2007 | 3857 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: 3856 Trial Order, , ). (Seamann, Pamela) (Entered: 02/21/2007) |
| 02/27/2007 | 3858 | Notice of Motion and Motion for Protective Order Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc. Hearing scheduled for 3/1/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order and Exhibit A) (Gelman, Arlene) (Entered: 02/27/2007) |
| 03/01/2007 | 3859 | Order Granting Application For Compensation (Related Doc # 3845). Arnstein & Lehr, LLP, fees awarded: $51076.50, expenses awarded: $408.71. Signed on 3/1/2007. (Pruitt, Debra) (Entered: 03/05/2007) |
| 03/01/2007 | 3860 | Order Granting Motion For Protective Order (Related Doc # 3858). Signed on 3/1/2007. (Pruitt, Debra) (Entered: 03/05/2007) |
| 03/05/2007 | 3861 | List of Exhibits, List of Witnesses Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (Jordan, Gregory) (Entered: 03/05/2007) |
| 03/05/2007 | 3862 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3861 List of Exhibits, List of Witnesses). (Jordan, Gregory) (Entered: 03/05/2007) |
| 03/05/2007 | 3863 | List of Exhibits, List of Witnesses Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc. (Gelman, Arlene) (Entered: 03/05/2007) |
| 03/06/2007 | 3864 | Hearing Continued (RE: 3781 Request for Payment of Administrative Expenses,, 3788 Request for Payment of Administrative Expenses,, 3791 Request for Payment of Administrative Expenses,, 3792 Motion to Allow Claims,, 3783 Request for Payment of Administrative Expenses, ). Hearing scheduled for 4/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/06/2007) |
| 03/06/2007 | 3865 | Hearing Continued (RE: 3364 Objection to Claim,, 3369 Objection to Claim,, 3381 Objection to Claim,, 3368 Objection to Claim,, 3365 Objection to Claim,, 3367 Objection to Claim,, 3362 Objection to Claim,, 3370 Objection to Claim,, 3366 Objection to Claim,, 3363 Objection to Claim,, 3375 Objection to Claim,, 3361 Objection to Claim,, 3376 Objection to Claim, ). Status hearing to be held on 4/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/06/2007) |
| | | |

| 03/06/2007 | 3866 | Notice of Motion and Motion in Limine To Limit Evidence and for Other Relief. Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Hearing scheduled for 3/8/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I) (Jordan, Gregory) (Entered: 03/06/2007) |
|---|---|---|
| 03/07/2007 | 3867 | Objection to (related document(s): 3863 List of Exhibits, List of Witnesses) Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (Jordan, Gregory) (Entered: 03/07/2007) |
| 03/07/2007 | 3868 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3867 Objection). (Jordan, Gregory) (Entered: 03/07/2007) |
| 03/07/2007 | 3869 | Objection to (related document(s): 3861 List of Exhibits, List of Witnesses) Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc (Gelman, Arlene) (Entered: 03/07/2007) |
| 03/08/2007 | 3870 | Order Denying Motion In Limine (Related Doc # 3866). Signed on 3/8/2007. (Pruitt, Debra) (Entered: 03/09/2007) |
| 03/12/2007 | 3871 | Memorandum Adressing RTC's Obligations Under the Bloomington and Litchfield Landfill Gas Contracts Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc.. (Attachments: # 1 Exhibit 1# (2) Exhibit 2) (Gelman, Arlene) Modified on 3/14/2007 **to correct to Memorandum of Law** (Seamann, Pamela). (Entered: 03/12/2007) |
| 03/14/2007 | 3872 | CORRECTIVE ENTRY to correct to Memorandum of Law (RE: 3871 Memorandum, ). (Seamann, Pamela) (Entered: 03/14/2007) |
| 03/14/2007 | 3873 | Notice of Motion and Motion To Substitute Attorney Filed by Thomas C. Wolford on behalf of John E. Connolly, Robert M. Fortelka, Javier Hernandez, Osvaldo Hernandez, John Johnson, Rebecca Rhodes, Gary Vallos, Richard Walker, Mike Watson, Phillip F. Weeks. Hearing scheduled for 3/29/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit) (Wolford, Thomas) Modified on 3/16/2007 **Missing Attachment of Proposed Order**(Carroll, Dorothy). (Entered: 03/14/2007) |
| 03/14/2007 | 3874 | **INCORRECT PDF, FILER NOTIFIED TO REFILE** Attachment(s) Proposed Order Filed by Thomas C. Wolford on behalf of John E. Connolly, Robert M. Fortelka, Javier Hernandez, Osvaldo Hernandez, John Johnson, Rebecca Rhodes, Gary Vallos, Richard Walker, Mike Watson, Phillip F. Weeks (RE: 3873 Motion to Substitute Attorney, ). (Wolford, Thomas) Modified on 3/16/2007 (Carroll, Dorothy). (Entered: 03/14/2007) |
| 03/14/2007 | 3875 | Stipulation In Lieu Of Trial. Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc.. (Gelman, Arlene) (Entered: 03/14/2007) |
| 03/15/2007 | 3876 | Attachment(s) Exhibit Filed by Thomas C. Wolford on behalf of John E. Connolly, Robert M. Fortelka, Javier Hernandez, Osvaldo Hernandez, John Johnson, Rebecca Rhodes, Gary Vallos, Richard Walker, Mike Watson, Phillip F. Weeks (RE: 3873 Motion to Substitute Attorney, ). (Wolford, Thomas) (Entered: 03/15/2007) |
| 03/16/2007 | 3877 | CORRECTIVE ENTRY INCORRECT PDF, FILER NOTIFIED TO REFILE (RE: 3874 Attachment, ). (Carroll, Dorothy) (Entered: 03/16/2007) |
| 03/16/2007 | 3878 | CORRECTIVE ENTRY Missing Attachment of Proposed Order (RE: 3873 Motion to Substitute Attorney, ). (Carroll, Dorothy) (Entered: 03/16/2007) |
| 03/16/2007 | 3879 | Attachment(s) Proposed Order Filed by Thomas C. Wolford on behalf of John E. Connolly, Robert M. Fortelka, Javier Hernandez, Osvaldo Hernandez, John Johnson, Rebecca Rhodes, |

| | | |
|---|---|---|
| | | Gary Vallos, Richard Walker, Mike Watson, Phillip F. Weeks (RE: 3873 Motion to Substitute Attorney, ). (Wolford, Thomas) (Entered: 03/16/2007) |
| 03/19/2007 | 3880 | Notice of Motion and Emergency Motion to Compel Illinois Investment Trust No. 92-7163 to Produce Witnesses, in addition to Notice of Motion and Emergency Motion to Bar Presenting Representative of Trinity Consulting as Witness. Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 4/20/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A through F) (Lorber, Sara) Modified on 3/20/2007 **to correct hearing date** (Seamann, Pamela). (Entered: 03/19/2007) |
| 03/19/2007 | 3881 | Response to (related document(s): 3880 Motion to Compel,, Motion to Bar, ) Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (Attachments: # 1 Exhibit Exhibit A to Response# 2 Exhibit Exhibit B to Response# 3 Exhibit Exhibit C to Response) (Jordan, Gregory) (Entered: 03/19/2007) |
| 03/19/2007 | 3882 | Notice of Filing of Filing for Response to American Grading Emergency Motion Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3881 Response, ). (Jordan, Gregory) (Entered: 03/19/2007) |
| 03/20/2007 | 3883 | CORRECTIVE ENTRY Hearing Rescheduled (RE: 3880 Motion to Compel, , , Motion to Bar, , ). Hearing scheduled for 3/20/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Seamann, Pamela) (Entered: 03/20/2007) |
| 03/22/2007 | 3884 | Notice of Motion and Emergency Motion for Protective Order Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Hearing scheduled for 3/23/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Jordan, Gregory) (Entered: 03/22/2007) |
| 03/23/2007 | 3885 | Order Granting Motion For Protective Order (Related Doc # 3884). Signed on 3/23/2007. (Pruitt, Debra) (Entered: 03/26/2007) |
| 03/23/2007 | 3886 | Order Granting Motion To Compel (Related Doc # 3880), Granting Motion To Bar (Related Doc # 3880). Signed on 3/23/2007. (Pruitt, Debra) (Entered: 03/26/2007) |
| 03/26/2007 | 3887 | Notice of Motion and Motion to Compel Purchaser to Pay Chapter 7 Administrative Expenses as Allowed Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Stein, Miriam) (Entered: 03/26/2007) |
| 03/26/2007 | 3888 | List of Exhibits, List of Witnesses Filed by Sara E Lorber on behalf of American Grading Co.. (Lorber, Sara) (Entered: 03/26/2007) |
| 03/26/2007 | 3889 | Brief Regarding Operating or Non-Operating Status of Certain Alleged Chapter 7 Administrative Claims Filed by Peter J Schmidt on behalf of Chiplease Inc. (Attachments: # 1 Exhibit B# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L) (Schmidt, Peter) (Entered: 03/26/2007) |
| 03/26/2007 | 3890 | Notice of Filing Filed by Peter J Schmidt on behalf of Chiplease Inc (RE: 3889 Brief, ). (Schmidt, Peter) (Entered: 03/26/2007) |
| 03/26/2007 | 3891 | Memorandum in Support of Chapter 7 Administrative Expense Claim of Samuel J. Roti Being the Responsibility of Chiplease, Inc. Filed by Geoffrey S. Goodman on behalf of Samuel J. Roti, as assignee of the claim of Markwell Hillside, LLC (RE: 3826 Request for Payment of Administrative Expenses, ). (Goodman, Geoffrey) (Entered: 03/26/2007) |
| | | |

| 03/26/2007 | 3892 | Notice of Filing Filed by Geoffrey S. Goodman on behalf of Samuel J. Roti, as assignee of the claim of Markwell Hillside, LLC (RE: 3891 Memorandum, ). (Goodman, Geoffrey) (Entered: 03/26/2007) |
| 03/26/2007 | 3893 | List of Exhibits, List of Witnesses Filed by Peter J Schmidt on behalf of Illinois Investment Trust No. 92-7163. (Schmidt, Peter) (Entered: 03/26/2007) |
| 03/26/2007 | 3894 | Notice of Filing Filed by Peter J Schmidt on behalf of Illinois Investment Trust No. 92-7163 (RE: 3893 List of Exhibits, List of Witnesses). (Schmidt, Peter) (Entered: 03/26/2007) |
| 03/27/2007 | 3895 | Hearing Continued (RE: 3144 Request for Payment of Administrative Expenses,, 3152 Request for Payment of Administrative Expenses,, 2498 Motion to Compel, , Motion to Dismiss Case,, 3001 Application for Compensation,, 3002 Application for Compensation, ). Hearing scheduled for 12/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/27/2007) |
| 03/27/2007 | 3896 | Hearing Continued (RE: 2637 Objection to Claim,, 2751 Objection to Claim,, 2701 Objection to Claim,, 2677 Objection to Claim,, 2662 Objection to Claim,, 2727 Objection to Claim,, 2638 Objection to Claim,, 2726 Objection to Claim,, 2696 Objection to Claim,, 2722 Objection to Claim,, 2681 Objection to Claim,, 2735 Objection to Claim,, 2676 Objection to Claim,, 2665 Objection to Claim,, 2664 Objection to Claim,, 2654 Objection to Claim,, 2688 Objection to Claim,, 2631 Objection to Claim,, 2628 Objection to Claim,, 2636 Objection to Claim,, 2746 Objection to Claim,, 2679 Objection to Claim,, 2684 Objection to Claim,, 2641 Objection to Claim,, 2685 Objection to Claim,, 2700 Objection to Claim,, 2655 Objection to Claim,, 2642 Objection to Claim,, 2663 Objection to Claim,, 2745 Objection to Claim,, 2725 Objection to Claim,, 2728 Objection to Claim,, 2691 Objection to Claim,, 2689 Objection to Claim,, 2705 Objection to Claim,, 2748 Objection to Claim,, 2753 Objection to Claim,, 2720 Objection to Claim,, 2630 Objection to Claim,, 2645 Objection to Claim,, 2656 Objection to Claim,, 2721 Objection to Claim,, 2732 Objection to Claim,, 2634 Objection to Claim,, 2682 Objection to Claim,, 2698 Objection to Claim,, 2683 Objection to Claim,, 2699 Objection to Claim,, 2752 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2686 Objection to Claim,, 2706 Objection to Claim,, 2635 Objection to Claim,, 2702 Objection to Claim,, 2632 Objection to Claim,, 2742 Objection to Claim,, 2687 Objection to Claim,, 2729 Objection to Claim,, 2704 Objection to Claim,, 2730 Objection to Claim,, 2703 Objection to Claim,, 2690 Objection to Claim,, 2743 Objection to Claim,, 2744 Objection to Claim,, 2640 Objection to Claim,, 2692 Objection to Claim,, 2723 Objection to Claim,, 2675 Objection to Claim,, 2644 Objection to Claim,, 2697 Objection to Claim,, 2657 Objection to Claim,, 2658 Objection to Claim,, 2629 Objection to Claim,, 2639 Objection to Claim,, 2719 Objection to Claim,, 2633 Objection to Claim,, 2659 Objection to Claim, ). Status hearing to be held on 12/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/27/2007) |
| 03/27/2007 | 3897 | Hearing Continued (RE: 3782 Request for Payment of Administrative Expenses,, 3852 Request for Payment of Administrative Expenses, ). Hearing scheduled for 12/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/27/2007) |
| 03/28/2007 | 3898 | Amended List of Exhibits, Amended List of Witnesses Filed by Sara E Lorber on behalf of American Grading Co.. (Lorber, Sara) (Entered: 03/28/2007) |
| 03/28/2007 | 3899 | Notice of Motion and Motion to Authorize Chapter 7 Estate to Pay Bond Premium Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 03/28/2007) |
| 03/29/2007 | 3900 | Hearing Continued (RE: 3873 Substitute Attorney,). Hearing Scheduled for 04/03/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 03/29/2007) |
| 03/29/2007 | 3901 | Hearing Continued (RE: 3873 Motion to Substitute Attorney, ). Hearing scheduled for |

| | | |
|---|---|---|
| | | 4/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/29/2007) |
| 03/29/2007 | 3902 | Objection to (related document(s): 3893 List of Exhibits, List of Witnesses) Filed by Sara E Lorber on behalf of American Grading Co. (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3903 | Notice of Motion and Motion in Limine American Grading's First Motion in Limine to Bar Testimony, Evidence or Argument Relating the Parties' Performance or Non-Performance Prior to March 26, 2006, for Purposes of the Termination Issue. Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3904 | Notice of Motion and Motion in Limine / Second Motion in Limine to Bar Testimony, Evidence or Argument Relating to Alleged Performance Under the McCook Agreement by Anyone Other Than the Trustee and his Authorized Representatives and Agents. Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3905 | Notice of Motion and Motion in Limine / Third Motion in Limine to Bar Testimony, Evidence or Argument Relating to the Purported Denial of Access to the Debtor's Former Employees. Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3906 | Notice of Motion and Motion in Limine / Fourth Motion in Limine to Bar Testimony, Evidence or Argument to the Effect that the Agreed Appointment of a Receiver Did Not Result in the Termination of the McCook Agreement and for Related Relief. Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3907 | Notice of Motion and Motion in Limine / Fifth Motion in Limine to Bar Testimony, Evidence or Argument to the Effect that the Failure to Pay Property Taxes Did Not Result in the Termination of the McCook Agreement and for Related Relief. Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3908 | Notice of Motion and Motion in Limine / Sixth Motion in Limine to Bar Testimony, Evidence or Argument to the Effect That the Failure to Purchase Bonds Did Not Result in the Termination of the McCook Agreement and for Related Relief. Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3909 | Notice of Motion and Motion in Limine / Seventh Motion in Limine to Bar Testimony, Evidence or Argument to the Effect that the Trustee?s Abandonment of the Operating Permit did not Result in the Termination of the McCook Agreement and for Related Relief. Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3910 | Exhibit(s) Exhibits in Support of American Grading's Motion in Limine Filed by Sara E Lorber on behalf of American Grading Co. (RE: 3908 Motion in Limine,, 3909 Motion in Limine,, 3907 Motion in Limine,, 3906 Motion in Limine,, 3903 Motion in Limine,, 3904 Motion in Limine,, 3905 Motion in Limine, ). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q# 18 Exhibit R# 19 Exhibit S (part 1 of 2)# 20 Exhibit S (part 2of 2)# 21 Exhibit T) (Lorber, Sara) (Entered: 03/29/2007) |
| | | |

| 03/29/2007 | 3911 | Attachment(s) Proposed Order Filed by Sara E Lorber on behalf of American Grading Co. (RE: 3903 Motion in Limine, ). (Lorber, Sara) (Entered: 03/29/2007) |
|---|---|---|
| 03/29/2007 | 3912 | Attachment(s) Proposed Order Filed by Sara E Lorber on behalf of American Grading Co. (RE: 3904 Motion in Limine, ). (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3913 | Attachment(s) / Proposed Order re: American Grading's Third Motion in Limine Filed by Sara E Lorber on behalf of American Grading Co. (RE: 3905 Motion in Limine, ). (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3914 | Attachment(s) / Proposed Order re: American Grading's Fourth Motion in Limine Filed by Sara E Lorber on behalf of American Grading Co. (RE: 3906 Motion in Limine, ). (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3915 | Attachment(s) / Proposed Order re: American Grading's Fifth Motion in Limine Filed by Sara E Lorber on behalf of American Grading Co. (RE: 3907 Motion in Limine, ). (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3916 | Attachment(s) / Proposed Order re: American Grading's Sixth Motion in Limine Filed by Sara E Lorber on behalf of American Grading Co. (RE: 3908 Motion in Limine, ). (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3917 | Attachment(s) / Proposed Order re: American Grading's Seventh Motion in Limine Filed by Sara E Lorber on behalf of American Grading Co. (RE: 3909 Motion in Limine, ). (Lorber, Sara) (Entered: 03/29/2007) |
| 03/29/2007 | 3918 | Objection to (related document(s): 3898 List of Exhibits, List of Witnesses Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (Jordan, Gregory) (Entered: 03/29/2007) |
| 03/29/2007 | 3919 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3918 Objection). (Jordan, Gregory) (Entered: 03/29/2007) |
| 03/29/2007 | 3920 | Amended List of Witnesses, Amended List of Exhibits Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (Jordan, Gregory) (Entered: 03/29/2007) |
| 03/29/2007 | 3921 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3920 List of Witnesses, List of Exhibits). (Jordan, Gregory) (Entered: 03/29/2007) |
| 03/29/2007 | 3922 | Notice of Motion and Motion in Limine Bar Testimony. Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Hearing scheduled for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A1# 2 Exhibit A2# 3 Exhibit B# 4 Proposed Order) (Jordan, Gregory) (Entered: 03/29/2007) |
| 03/29/2007 | 3923 | Notice of Motion and Motion in Limine Bar Evidence. Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Hearing scheduled for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Jordan, Gregory) (Entered: 03/29/2007) |
| 03/29/2007 | 3924 | Certificate Copy Order By District Court Judge Kennelly, Re: Appeal on Civil Action No: 06 C 5541, Dated 3/20/2007. Affirmed (RE: 3564 Notice of Appeal, ). Signed on 3/29/2007 (Riddick, Debbie) (Entered: 03/30/2007) |
| 03/30/2007 | 3925 | Supplement Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3923 Motion in Limine, ). (Attachments: # 1 Exhibit C) (Jordan, Gregory) (Entered: 03/30/2007) |

| 03/30/2007 | 3926 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3925 Supplement). (Jordan, Gregory) (Entered: 03/30/2007) |
| 04/01/2007 | 3927 | Supplement to American Grading's Amended Exhibit List Filed by Sara E Lorber on behalf of American Grading Co. (RE: 3898 List of Exhibits, List of Witnesses). (Lorber, Sara) (Entered: 04/01/2007) |
| 04/02/2007 | 3928 | Notice of Motion and Motion in Limine Motion to Admit Certain Exhibits into Evidence at Start of Trial. Filed by Sara E Lorber on behalf of American Grading Co.. Hearing scheduled for 4/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Lorber, Sara) (Entered: 04/02/2007) |
| 04/03/2007 | 3929 | Hearing Continued (RE: 3873 Motion to Substitute Attorney, ). Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/03/2007) |
| 04/03/2007 | 3930 | Statement : Regulations Pertinent To Matters Set For Trial On April 4, 2007 Filed by Sara E Lorber on behalf of American Grading Co.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Lorber, Sara) (Entered: 04/03/2007) |
| 04/03/2007 | 3931 | Objection to (related document(s): 3923 Motion in Limine, ) Filed by Sara E Lorber on behalf of American Grading Co. (Attachments: # 1 Exhibit A) (Lorber, Sara) (Entered: 04/03/2007) |
| 04/03/2007 | 3932 | Response to (related document(s): 3922 Motion in Limine, ) Filed by Sara E Lorber on behalf of American Grading Co. (Attachments: # 1 Exhibit A) (Lorber, Sara) (Entered: 04/03/2007) |
| 04/03/2007 | 3933 | Notice of Motion and Motion to Compel Illinois Investment Trust No. 92-7163 to Comply with Discovery Requests Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. Hearing scheduled for 4/5/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Kujaca, Linda) (Entered: 04/03/2007) |
| 04/03/2007 | 3934 | Objection Amended to (related document(s): 3920 List of Witnesses, List of Exhibits) Filed by Sara E Lorber on behalf of American Grading Co. (Lorber, Sara) (Entered: 04/03/2007) |
| 04/03/2007 | 3935 | Amended List of Exhibits Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (Jordan, Gregory) (Entered: 04/03/2007) |
| 04/03/2007 | 3936 | Objection to (related document(s): 3781 Request for Payment of Administrative Expenses, ) Filed by Peter J Schmidt on behalf of Chiplease Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G) (Schmidt, Peter) (Entered: 04/03/2007) |
| 04/03/2007 | 3937 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3935 List of Exhibits). (Jordan, Gregory) (Entered: 04/03/2007) |
| 04/03/2007 | 3938 | Notice of Filing Filed by Peter J Schmidt on behalf of Chiplease Inc (RE: 3936 Objection, ). (Schmidt, Peter) (Entered: 04/03/2007) |
| 04/03/2007 | 3939 | Objection to (related document(s): 3791 Request for Payment of Administrative Expenses, ) Filed by Peter J Schmidt on behalf of Chiplease Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Schmidt, Peter) (Entered: 04/03/2007) |
| 04/03/2007 | 3940 | Notice of Filing Filed by Peter J Schmidt on behalf of Chiplease Inc (RE: 3939 Objection). (Schmidt, Peter) (Entered: 04/03/2007) |

| 04/05/2007 | 🌐3941 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, , ). Hearing scheduled for 5/11/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/05/2007) |
| 04/05/2007 | 🌐3942 | Hearing Continued for Draft Order to Follow (RE: 3887 Motion to Compel, ). Hearing scheduled for 4/26/2007 at 09:31 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/05/2007) |
| 04/05/2007 | 🌐3943 | Hearing Continued (RE: 3784 Motion to Allow Claims, 3786 Request for Payment of Administrative Expenses, 3291 Request for Payment of Administrative Expenses,, 3793 Request for Payment of Administrative Expenses,, 3826 Request for Payment of Administrative Expenses, ). Hearing scheduled for 11/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/05/2007) |
| 04/05/2007 | 🌐3944 | Hearing Continued (RE: 3386 Objection to Claim,, 3385 Objection to Claim,, 3373 Objection to Claim,, 3377 Objection to Claim, 3380 Objection to Claim, ). Status hearing to be held on 11/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/05/2007) |
| 04/05/2007 | 🌐3945 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, , ). Hearing scheduled for 5/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/05/2007) |
| 04/04/2007 | 🌐3946 | Order Denying Motion In Limine (Related Doc # 3903), Denying Motion In Limine (Related Doc # 3904), Denying Motion In Limine (Related Doc # 3905), Denying Motion In Limine (Related Doc # 3906), Denying Motion In Limine (Related Doc # 3907), Denying Motion In Limine (Related Doc # 3908), Denying Motion In Limine (Related Doc # 3909), Denying Motion In Limine (Related Doc # 3922), Denying Motion In Limine (Related Doc # 3923), Denying Motion In Limine (Related Doc # 3928). Signed on 4/4/2007. (Flowers, Michael) (Entered: 04/05/2007) |
| 04/05/2007 | 🌐3947 | Order Granting Motion to Authorize (Related Doc # 3899). Signed on 4/5/2007. (Pruitt, Debra) (Entered: 04/06/2007) |
| 04/05/2007 | 🌐3948 | Order Striking and Concluding Motion To Assume/Reject (Related Doc # 3250). Signed on 4/5/2007. (Pruitt, Debra) (Entered: 04/06/2007) |
| 04/04/2007 | 🌐3949 | Order Scheduling (RE: 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, , ). Brief due by 4/20/2007.Reply due by: 5/11/2007 Responses due by 5/4/2007. Signed on 4/4/2007 (Pruitt, Debra) (Entered: 04/06/2007) |
| 04/04/2007 | 🌐3950 | Trial Order (RE: 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, , ). Discovery Cutoff 7/13/2007.Objections due by 7/26/2007. Witness List due by 7/23/2007.Exhibit List due by 7/23/2007. Trial date set for 7/30/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 7/31/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 4/4/2007 (Pruitt, Debra) (Entered: 04/06/2007) |
| 04/05/2007 | 🌐3951 | Order Granting Motion To Compel as to the alternative relief sought (Related Doc # 3933). Signed on 4/5/2007. (Pruitt, Debra) (Entered: 04/06/2007) |
| 04/06/2007 | 🌐3952 | Notice of Motion and Ninth Interim Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $58,725.00, Expenses: $962.22. Filed by Joy E Levy. Hearing scheduled for 4/26/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 04/06/2007) |
|  |  |  |

| 04/06/2007 | 3953 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 3952 Application for Compensation, ). (Levy, Joy) (Entered: 04/06/2007) |
| --- | --- | --- |
| 04/09/2007 | 3954 | Reply to (related document(s): 3781 Request for Payment of Administrative Expenses,, 3936 Objection, ) Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (Kujaca, Linda) (Entered: 04/09/2007) |
| 04/09/2007 | 3955 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 3954 Reply). (Kujaca, Linda) (Entered: 04/09/2007) |
| 04/10/2007 | 3956 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, , ). Hearing scheduled for 4/17/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/10/2007) |
| 04/10/2007 | 3957 | Hearing Continued (RE: 3364 Objection to Claim,, 3369 Objection to Claim,, 3381 Objection to Claim,, 3368 Objection to Claim,, 3365 Objection to Claim,, 3367 Objection to Claim,, 3362 Objection to Claim,, 3370 Objection to Claim,, 3366 Objection to Claim,, 3363 Objection to Claim,, 3375 Objection to Claim,, 3361 Objection to Claim,, 3376 Objection to Claim, ). Hearing scheduled for 11/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Green, Josephine) (Entered: 04/10/2007) |
| 04/10/2007 | 3958 | Hearing Continued (RE: 3788 Request for Payment of Administrative Expenses,, 3783 Request for Payment of Administrative Expenses,, 3791 Request for Payment of Administrative Expenses, ). Hearing scheduled for 11/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Green, Josephine) (Entered: 04/10/2007) |
| 04/10/2007 | 3959 | Hearing Continued (RE: 3781 Request for Payment of Administrative Expenses,, 3792 Motion to Allow Claims, ). Hearing scheduled for 11/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Green, Josephine) (Entered: 04/10/2007) |
| 04/17/2007 | 3960 | Individual Estate Property Record and Report Asset Cases (Form 1 and/or Form 2) Filed by Trustee Jay A Steinberg ESQ. (Attachments: # 1 Form 2 (Part 1)# 2 Form 2 (Part 2)) (Steinberg, Jay) (Entered: 04/17/2007) |
| 04/17/2007 | 3961 | Order Granting Motion to Substitute Attorney adding Louis D Bernstein and Thomas C Wolford of Neal, Gerber & Eisenberg LLP for Resource Technology Corporation, . (Related Doc # 3873). Signed on 4/17/2007. (Pruitt, Debra) (Entered: 04/18/2007) |
| 04/18/2007 | 3962 | Notice of Motion and Fourth Interim Application for Compensation for Environ International Corp, Consultant, Fee: $2,760.50, Expenses: $535.88. Filed by Miriam R. Stein. Hearing scheduled for 5/10/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 04/18/2007) |
| 04/18/2007 | 3963 | Cover Sheet for Professional Fees Filed by Miriam R. Stein on behalf of Environ International Corp (RE: 3962 Application for Compensation, ). (Stein, Miriam) (Entered: 04/18/2007) |
| 04/17/2007 | 3964 | Order - The Court finds that the Lease did so terminate; and it is further ORDERED that the Estate may not assign any rights under the McCook Lease, and hence that the motion with respect to the McCook Lease is denied. (RE: 3478 Motion to Assume/Reject, , ). Signed on 4/17/2007. (Pruitt, Debra) (Entered: 04/19/2007) |
| 04/20/2007 | 3965 | Joint Memorandum Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc., Sangamon Valley Landfill, Inc. (RE: 3949 Order Scheduling). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Certificate of Service) (Bohan, David) (Entered: 04/20/2007) |

| 04/25/2007 | 3966 | Hearing Stricken - order submitted (RE: 3887 Motion to Compel, ). (Williams, Velda) (Entered: 04/25/2007) |
|---|---|---|
| 04/25/2007 | 3967 | Hearing Continued (RE: 3799 Greenblatt's Motion to Strike NECs objections to its claims, ). Hearing scheduled for 5/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/25/2007) |
| 04/25/2007 | 3968 | Hearing Continued (RE: 3744 NECs Objection to Greenblatt Claim). Status hearing to be held on 5/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/25/2007) |
| 04/24/2007 | 3969 | Order Granting in Part, Continuing Motion To Compel to November 6, 2007 at 10:00 a.m. in Room 744 for status on the claims (Related Doc # 3887). Signed on 4/24/2007. (Pruitt, Debra) Modified on 4/27/2007 **to add Discovery as to claims due 05/29/2007** (Seamann, Pamela). (Entered: 04/26/2007) |
| 04/26/2007 | 3970 | Order Granting Application For Compensation (Related Doc # 3952). Arnstein & Lehr, LLP, fees awarded: $58725.00, expenses awarded: $962.22. Signed on 4/26/2007. (Pruitt, Debra) (Entered: 04/27/2007) |
| 04/27/2007 | 3971 | CORRECTIVE ENTRY to add Discovery as to claims due 05/29/2007 (RE: 3969 Order on Motion to Compel, ). (Seamann, Pamela) (Entered: 04/27/2007) |
| 04/27/2007 | 3972 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, , ). Hearing scheduled for 7/30/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/27/2007) |
| 04/27/2007 | 3973 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, , ). Hearing scheduled for 7/31/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/27/2007) |
| 04/30/2007 | 3974 | Notice of Appeal to District Court. Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Fee Amount $255 (RE: 3964 Order (Generic), Order (Generic)). Appellant Designation due by 5/10/2007. Transmission of Record Due by 6/11/2007. (Jordan, Gregory) (Entered: 04/30/2007) |
| 04/30/2007 | 3975 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3974 Notice of Appeal, ). (Jordan, Gregory) (Entered: 04/30/2007) |
| 05/01/2007 | 3976 | Receipt of Notice of Appeal(99-35434) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 6914982. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 05/01/2007) |
| 05/01/2007 | 3977 | Notice of Filing to Bk Judge and Parties on Service List (RE: 3974 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 05/01/2007) |
| 05/02/2007 | 3978 | List of Exhibits, List of Witnesses Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (Jordan, Gregory) (Entered: 05/02/2007) |
| 05/02/2007 | 3979 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3978 List of Exhibits, List of Witnesses). (Jordan, Gregory) (Entered: 05/02/2007) |
| 05/03/2007 | 3980 | Order Granting Motion to Strike (Related Doc # 3799/3744). Signed on 5/3/2007. (Pruitt, Debra) (Entered: 05/03/2007) |
| | | |

| 05/03/2007 | 3981 | List of Exhibits, List of Witnesses Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. (Kujaca, Linda) (Entered: 05/03/2007) |
|---|---|---|
| 05/03/2007 | 3982 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 3981 List of Exhibits, List of Witnesses). (Kujaca, Linda) (Entered: 05/03/2007) |
| 05/04/2007 | 3983 | Response in Opposition to (related document(s): 3965 Memorandum, ) Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (Attachments: # 1 Exhibit A) (Jordan, Gregory) (Entered: 05/04/2007) |
| 05/04/2007 | 3984 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3983 Response). (Jordan, Gregory) (Entered: 05/04/2007) |
| 05/10/2007 | 3985 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (RE: 3974 Notice of Appeal, ). (Jordan, Gregory) (Entered: 05/10/2007) |
| 05/10/2007 | 3986 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 3985 Appellant Designation and Statement of Issue). (Jordan, Gregory) (Entered: 05/10/2007) |
| 05/10/2007 | 3987 | Order Granting Application For Compensation (Related Doc # 3962). Environ International Corp, fees awarded: $2760.50, expenses awarded: $391.04. Signed on 5/10/2007. (Pruitt, Debra) (Entered: 05/11/2007) |
| 05/10/2007 | 3988 | Finding of Facts and Conclusions of Law (RE: 3987 Order on Application for Compensation). (Pruitt, Debra) (Entered: 05/11/2007) |
| 05/11/2007 | 3989 | Joint Reply to (related document(s): 3965 Memorandum, ) Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc., Sangamon Valley Landfill, Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Certificate of Service) (Bohan, David) (Entered: 05/11/2007) |
| 05/17/2007 | 3990 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Sara E Lorber on behalf of American Grading Co.. (RE: 3974 Notice of Appeal, ). (Lorber, Sara) (Entered: 05/17/2007) |
| 05/23/2007 | 3991 | Notice of Motion and Motion To Stay Pending Appeal Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Hearing scheduled for 5/29/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Jordan, Gregory) Modified on 5/24/2007 **missing proposed order** (Walker, Valerie). (Entered: 05/23/2007) |
| 05/24/2007 | 3992 | CORRECTIVE ENTRY missing proposed order (RE: 3991 Motion To Stay Pending Appeal, ). (Walker, Valerie) (Entered: 05/24/2007) |
| 05/29/2007 | 3993 | Objection in Opposition to (related document(s): 3749 Response) Filed by Gregory J Jordan on behalf of Chiplease Inc (Jordan, Gregory) (Entered: 05/29/2007) |
| 05/29/2007 | 3994 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc (RE: 3993 Objection). (Jordan, Gregory) (Entered: 05/29/2007) |
| 05/29/2007 | 3995 | Objection in Opposition to (related document(s): 3784 Motion to Allow Claims) Filed by Gregory J Jordan on behalf of Chiplease Inc (Jordan, Gregory) (Entered: 05/29/2007) |
| 05/29/2007 | 3996 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc (RE: 3995 Objection). |

| | | |
|---|---|---|
| | | (Jordan, Gregory) (Entered: 05/29/2007) |
| 05/29/2007 | 3997 | Objection in Opposition to (related document(s): 3826 Request for Payment of Administrative Expenses, ) Filed by Gregory J Jordan on behalf of Chiplease Inc (Jordan, Gregory) (Entered: 05/29/2007) |
| 05/29/2007 | 3998 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc (RE: 3997 Objection). (Jordan, Gregory) (Entered: 05/29/2007) |
| 05/29/2007 | 3999 | Objection in Opposition to (related document(s): 3291 Request for Payment of Administrative Expenses, ) Filed by Gregory J Jordan on behalf of Chiplease Inc (Jordan, Gregory) (Entered: 05/29/2007) |
| 05/29/2007 | 4000 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc (RE: 3999 Objection). (Jordan, Gregory) (Entered: 05/29/2007) |
| 05/29/2007 | 4001 | Objection in Opposition to (related document(s): 3793 Request for Payment of Administrative Expenses, ) Filed by Gregory J Jordan on behalf of Chiplease Inc (Jordan, Gregory) (Entered: 05/29/2007) |
| 05/29/2007 | 4002 | Notice of Filing Filed by Gregory J Jordan on behalf of Chiplease Inc (RE: 4001 Objection). (Jordan, Gregory) (Entered: 05/29/2007) |
| 05/29/2007 | 4003 | Order Denying for the Reasons Stated on the Record Motion To Stay Pending Appeal. (Related Doc # 3991) . Signed on 5/29/2007. (Pruitt, Debra) (Entered: 05/30/2007) |
| 06/05/2007 | 4004 | Notice of Motion and Motion to Approve STIPULATION AMONG TRUSTEE, CITY AND COUNTY OF PEORIA AND ILLINOIS INVESTMENT TRUST NO. 92-7163 Filed by Gregory J Jordan on behalf of City of Peoria, Illinois, Illinois Investment Trust No. 92-7163, Jay A Steinberg ESQ. Hearing scheduled for 6/12/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Proposed Stipulation# 2 Proposed Order Proposed Order Approving Proposed Stipulation) (Jordan, Gregory) (Entered: 06/05/2007) |
| 06/06/2007 | 4005 | Notice of Motion and Motion for Disgorgement of Fees Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 6/12/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 06/06/2007) |
| 06/11/2007 | 4006 | Transmittal of Record to District Court. Case Number: 07 C 3268 Assigned to Judge: Kennelly , Magistrate Judge Geraldine Soat Brown (RE: 3974 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 06/11/2007) |
| 06/12/2007 | 4007 | Hearing Continued (RE: 4005 Motion for Disgorgement of Fees, ). Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/12/2007) |
| 06/12/2007 | 4008 | Order Withdrawing Motion to Approve (Related Doc # 4004). Signed on 6/12/2007. (Pruitt, Debra) (Entered: 06/13/2007) |
| 06/12/2007 | 4009 | Order Scheduling (RE: 4005 Motion for Disgorgement of Fees, ). Hearing on Ruling scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 7/17/2007 Responses due by 7/3/2007. Signed on 6/12/2007 (Pruitt, Debra) (Entered: 06/13/2007) |
| 06/13/2007 | 4010 | Change of Name/Address for Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP. Name changed to Barack Ferrazzano Kirschbaum & Nagelberg LLP Address changed to 200 |

| | | |
|---|---|---|
| | | West Madison Street, Suite 3900, Chicago, Illinois 60606 Filed by William J. Barrett on behalf of Committee Of Unsecured Creditors. (Barrett, William) (Entered: 06/13/2007) |
| 06/15/2007 | 4011 | Notice of Motion and Tenth Interim Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $35,870.50, Expenses: $1,072.50. Filed by Joy E Levy. Hearing scheduled for 7/5/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 06/15/2007) |
| 06/15/2007 | 4012 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 4011 Application for Compensation, ). (Levy, Joy) (Entered: 06/15/2007) |
| 06/18/2007 | 4013 | Amended Notice of Hearing Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 4011 Application for Compensation, ). Hearing scheduled for 7/10/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Levy, Joy) (Entered: 06/18/2007) |
| 06/21/2007 | 4014 | Notice of Motion and Motion to Reject Lease or Executory Contract - Peoria Landfill Lease/ Motion Regarding IIT's Ability to Provide Adequate Assurance of Future Performance, to Deem Lease Terminated and For Related Relief Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. Hearing scheduled for 6/28/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Order) (Kujaca, Linda) (Entered: 06/21/2007) |
| 06/26/2007 | 4015 | Notice of Motion and Motion For Sanctions against Illinois Investment Trust Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc., Sangamon Valley Landfill, Inc.. Hearing scheduled for 6/28/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K) (Bohan, David) (Entered: 06/26/2007) |
| 06/28/2007 | 4016 | Hearing Continued (RE: 4014 Motion of City of Peoria, et al., regarding IIT's ability to provide adequate assurance of future performance and to deem leae terminated, ,, 4015 Motion of Allied Waste Industries for Sanctions, , ). Hearing scheduled for 7/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/28/2007) |
| 07/02/2007 | 4017 | Copy Order By District Court Judge Matthew F Kennelly, Re: Appeal on Civil Action Number: 06 C 7154, Dated 6/26/2007. For the reasons set forth in the Memorandum Opinion and Order, the Clerk is directed to enter judgment affirming the decision of the Bankrupcy Court. (RE: 3702 Notice of Appeal, ). Signed on 7/2/2007 (Carroll, Dorothy) (Entered: 07/03/2007) |
| 07/03/2007 | 4018 | Draft Order (RE: 4015 Motion for Sanctions or Amend Trial Order, , ). due by 7/11/2007. (Williams, Velda) (Entered: 07/03/2007) |
| 07/03/2007 | 4019 | Hearing Continued (RE: 4014 Motion of City of Peoria et al regarding IIT's ability to provide adequate assurance, , ). Hearing scheduled for 7/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/03/2007) |
| 07/03/2007 | 4020 | Hearing Stricken from 7/30/07 and 7/31/07 - trial reset (RE: 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, , ). (Williams, Velda) (Entered: 07/03/2007) |
| 07/03/2007 | 4021 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, , ). Hearing scheduled for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/03/2007) |

| | | |
|---|---|---|
| 07/03/2007 | 4022 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, , ). Hearing scheduled for 12/5/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/03/2007) |
| 07/03/2007 | 4023 | Response in Opposition to (related document(s): 4005 Motion for Disgorgement of Fees, ) Filed by Alex Pirogovsky on behalf of Ungaretti & Harris (Pirogovsky, Alex) (Entered: 07/03/2007) |
| 07/03/2007 | 4024 | Notice of Filing Response in Opposition for Order Directing Disgorgement of Fees Filed by Alex Pirogovsky on behalf of Ungaretti & Harris (RE: 4023 Response). (Pirogovsky, Alex) (Entered: 07/03/2007) |
| 07/03/2007 | 4025 | Order Scheduling (RE: 4014 Motion to Assume/Reject, , ). Hearing on Ruling scheduled for 7/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 7/16/2007 Responses due by 7/9/2007. Signed on 7/3/2007 (Pruitt, Debra) (Entered: 07/05/2007) |
| 07/05/2007 | 4026 | Notice of Motion and Motion to Withdraw Portion of Motion filed on June 21, 2007 regarding IIT's Ability to Provide Adequate Assurance of Future Performance and Inability to Provide IEPA Permits Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. Hearing scheduled for 7/10/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Kujaca, Linda) (Entered: 07/05/2007) |
| 07/09/2007 | 4027 | Response to (related document(s): 4014 Motion to Assume/Reject,, ) Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (Jordan, Gregory) (Entered: 07/09/2007) |
| 07/09/2007 | 4028 | Notice of Filing of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 4027 Response). (Jordan, Gregory) (Entered: 07/09/2007) |
| 07/10/2007 | 4029 | Draft Order (RE: 4026 Motion to Withdraw, ). due by 7/18/2007. (Williams, Velda) (Entered: 07/10/2007) |
| 07/10/2007 | 4030 | Order Granting Application For Compensation (Related Doc # 4011). Arnstein & Lehr, LLP, fees awarded: $35870.50, expenses awarded: $1072.50. Signed on 7/10/2007. (Pruitt, Debra) (Entered: 07/11/2007) |
| 07/10/2007 | 4031 | Order Granting in Part, Continuing Motion For Sanctions (Related Doc # 4015). Signed on 7/10/2007. (Pruitt, Debra) (Entered: 07/12/2007) |
| 07/10/2007 | 4032 | Trial Order (RE: 3247 Motion to Assume/Reject,, 3478 Motion to Assume/Reject, ,, 3249 Motion to Assume/Reject, , ). Pre-Trial Conference set for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery Cutoff 11/16/2007.Objections due by 11/30/2007. Witness List due by 11/27/2007.Exhibit List due by 11/27/2007. Trial date set for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 12/5/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. The Court's Trial Order of April 4, 2007 3950is vacated and the July 30-31, 2007 trial dates are stricken. Signed on 7/10/2007 (Pruitt, Debra) (Entered: 07/12/2007) |
| 07/16/2007 | 4033 | Reply to (related document(s): 4027 Response, 4014 Motion to Assume/Reject,, ) Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (Kujaca, Linda) (Entered: 07/16/2007) |
| 07/16/2007 | 4034 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 4033 Reply). (Kujaca, Linda) (Entered: 07/16/2007) |

| 07/16/2007 | 4035 | Order Granting Motion to Withdraw (Related Doc # 4026). Signed on 7/16/2007. (Pruitt, Debra) (Entered: 07/17/2007) |
|---|---|---|
| 07/17/2007 | 4036 | Reply to (related document(s): 4005 Motion for Disgorgement of Fees, ) Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (Stein, Miriam) (Entered: 07/17/2007) |
| 07/17/2007 | 4037 | Notice of Filing Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 4036 Reply). (Stein, Miriam) (Entered: 07/17/2007) |
| 07/18/2007 | 4038 | Hearing Continued (RE: 4014 Motion of City of Peoria, et al., regarding IIT's ability to provide adequate assurance, , ). Hearing scheduled for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/18/2007) |
| 07/18/2007 | 4039 | Hearing Continued (RE: 4014 Motion of City of Peoria, et al, regarding IIT's ability to provide adequate assurance, , ). Hearing scheduled for 12/5/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/18/2007) |
| 07/24/2007 | 4040 | Hearing Continued (RE: 4005 Motion for Disgorgement of Fees, ). Hearing scheduled for 12/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/24/2007) |
| 07/30/2007 | 4041 | Letter: Letter to Judge Wedoff enclosing courtesy copy of NEC's Motion for Sanctions Against Leon Greenblatt, Chiplease, Inc. and Banco Panamericano, Discs re: Video Deposition and Annotated Motion Filed by Jon C Vigano on behalf of Network Electric Company. (Vigano, Jon) (Entered: 07/30/2007) |
| 08/13/2007 | 4042 | Change of Name/Address for Counsel for Leon Greenblatt. Filed by Gregory J Jordan on behalf of Leon Greenblatt. (Jordan, Gregory) (Entered: 08/13/2007) |
| 08/13/2007 | 4043 | Change of Name/Address for Counsel for Chiplease, Inc.. Filed by Gregory J Jordan on behalf of Chiplease Inc. (Jordan, Gregory) (Entered: 08/13/2007) |
| 08/13/2007 | 4044 | Change of Name/Address for Counsel for Banco Panamericano, Inc.. Filed by Gregory J Jordan on behalf of Banco Panamericano Inc. (Jordan, Gregory) (Entered: 08/13/2007) |
| 08/13/2007 | 4045 | Change of Name/Address for Counsel for Illinois Investment Trust No. 92-7163. Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (Jordan, Gregory) (Entered: 08/13/2007) |
| 08/13/2007 | 4046 | Change of Name/Address for Counsel for Scattered Corporation. Filed by Gregory J Jordan on behalf of Scattered Corporation. (Jordan, Gregory) (Entered: 08/13/2007) |
| 08/14/2007 | 4047 | Notice of Motion and Eleventh Interim Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $19,709.00, Expenses: $414.93. Filed by Joy E Levy. Hearing scheduled for 9/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 08/14/2007) |
| 08/14/2007 | 4048 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 4047 Application for Compensation, ). (Levy, Joy) (Entered: 08/14/2007) |
| 09/04/2007 | 4049 | Order Granting Application For Compensation (Related Doc # 4047). Arnstein & Lehr, LLP, fees awarded: $19709.00, expenses awarded: $414.93. Signed on 9/4/2007. (Beemster, Greg) (Entered: 09/05/2007) |
| 09/25/2007 | 4050 | Notice of Subpoena Filed by Sara E Lorber on behalf of American Grading Co.. (Lorber, Sara) (Entered: 09/25/2007) |

| | | |
|---|---|---|
| 10/05/2007 | 4051 | Notice of Motion and Twelfth Interim Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $15,977.00, Expenses: $295.87. Filed by Joy E Levy. Hearing scheduled for 10/30/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 10/05/2007) |
| 10/05/2007 | 4052 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 4051 Application for Compensation, ). (Levy, Joy) (Entered: 10/05/2007) |
| 10/11/2007 | 4053 | Notice of Motion and Motion to Reinstate Stay, or in the alternative Notice of Motion and Motion to Vacate Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Hearing scheduled for 10/16/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Jordan, Gregory) (Entered: 10/11/2007) |
| 10/16/2007 | 4054 | Hearing Continued (RE: 4053 Motion of Illinois Investment Trust to Reinstate Stay). Hearing Scheduled for 10/18/2007 at 10:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) (Entered: 10/16/2007) |
| 10/16/2007 | 4055 | Hearing Continued (RE: 4053 Motion to Reinstate Stay, , Motion to Vacate, ). Hearing scheduled for 10/19/2007 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/16/2007) |
| 10/17/2007 | 4056 | Order Scheduling (RE: 4053 Motion to Reinstate Stay, , Motion to Vacate, ). Hearing scheduled for 10/23/2007 at 11:00 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604. Status hearing to be held on 10/16/2007 at 10:30 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604. Signed on 10/17/2007 (Beemster, Greg) (Entered: 10/18/2007) |
| 10/18/2007 | 4057 | Hearing Continued (RE: 4053 Motion to Reinstate Stay, , Motion to Vacate, ). (Williams, Velda) (Entered: 10/18/2007) |
| 10/19/2007 | 4058 | Hearing Continued (RE: 4053 Motion to Reinstate Stay, , Motion to Vacate, ). Hearing scheduled for 10/23/2007 at 11:00 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/19/2007) |
| 10/19/2007 | 4059 | Answer to (related document(s): 4053 Motion to Reinstate Stay,, Motion to Vacate, ) Filed by Joseph E Cohen Atty on behalf of City of Peoria, Illinois, County of Peoria (Cohen, Joseph) (Entered: 10/19/2007) |
| 10/23/2007 | 4060 | Hearing Continued (RE: 4053 Motion to Reinstate Stay, , Motion to Vacate, ). Hearing scheduled for 10/31/2007 at 02:00 PM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604. (Williams, Velda) (Entered: 10/23/2007) |
| 10/23/2007 | 4061 | Final Pre Trial Order . Trial date set for 10/31/2007 at 02:00 PM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604. Signed on 10/23/2007 (Seamann, Pamela) (Entered: 10/23/2007) |
| 10/23/2007 | 4062 | Certificate of Service (RE: 4061 Trial Order). (Seamann, Pamela) (Entered: 10/23/2007) |
| 10/24/2007 | 4063 | Notice of Motion and Third and Final Application for Compensation for Kane Russell Coleman & Logan, P.C., Special Counsel, Fee: $1,030.50, Expenses: $383.31. Filed by Miriam R. Stein. Hearing scheduled for 11/14/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 10/24/2007) |
| 10/24/2007 | 4064 | Cover Sheet for Professional Fees Filed by Miriam R. Stein on behalf of Kane Russell Coleman & Logan, P.C. (RE: 4063 Application for Compensation, ). (Stein, Miriam) (Entered: 10/24/2007) |

| | | |
|---|---|---|
| 10/26/2007 | 4065 | Appearance Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. (Attachments: # 1 Appearance of Michael T. Evans) (Kujaca, Linda) (Entered: 10/26/2007) |
| 10/29/2007 | 4066 | Exhibit(s) List of Witnesses and Exhibits for Peoria 10-31-07 (19 Exhibits) Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (Jordan, Gregory) (Entered: 10/29/2007) |
| 10/29/2007 | 4067 | Notice of Filing of Illinois Investment Trust Witness and Exhibit List Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 4066 Exhibit). (Jordan, Gregory) (Entered: 10/29/2007) |
| 10/29/2007 | 4068 | List of Exhibits, List of Witnesses Filed by Joseph E Cohen Atty on behalf of County of Peoria. (Attachments: # 1 Exhibit "1"# 2 Exhibit "2") (Cohen, Joseph) (Entered: 10/29/2007) |
| 10/29/2007 | 4069 | Statement of Illinois Investment Trust No. 92-7163 as to Expected Testimony at Peoria Trial 10-31-07 Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (Jordan, Gregory) (Entered: 10/29/2007) |
| 10/29/2007 | 4070 | Notice of Filing as to Illinois Investment Trust No. 92-7163 Statement regarding Expected Testimony at Peoria Trial 10-31-07 Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 4069 Statement). (Jordan, Gregory) (Entered: 10/29/2007) |
| 10/29/2007 | 4071 | Statement of Illinois Investment Trust Regarding John Connolly Expert Testimony for Peoria Hearing 10-31-07 Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (Jordan, Gregory) (Entered: 10/29/2007) |
| 10/29/2007 | 4072 | Notice of Filing of Statement by Illinois Investment Trust Regarding John Connolly Expert Testimony for Peoria Hearing 10-31-07 Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 4071 Statement). (Jordan, Gregory) (Entered: 10/29/2007) |
| 10/29/2007 | 4073 | List of Exhibits, Amended List of Witnesses Filed by Joseph E Cohen Atty on behalf of County of Peoria. (Cohen, Joseph) (Entered: 10/29/2007) |
| 10/30/2007 | 4074 | Certificate of Service Filed by Joseph E Cohen Atty on behalf of County of Peoria (RE: 4073 List of Exhibits, List of Witnesses). (Cohen, Joseph) (Entered: 10/30/2007) |
| 10/30/2007 | 4075 | Hearing Continued (RE: 4051 Compensation WITH Notice of Motion). Hearing Scheduled for 11/06/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 10/30/2007) |
| 10/31/2007 | 4076 | Agreed Order Regarding Motion Requesting Ruling or in the Alternative Status Hearing 4053. Signed on 10/31/2007 (Pruitt, Debra) (Entered: 10/31/2007) |
| 10/31/2007 | 4077 | Hearing Continued (RE: 4053 Reinstate Stay). Hearing Scheduled for 12/04/2007 at 10:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 10/31/2007) |
| 11/06/2007 | 4078 | Hearing Continued (RE: 3364 Objection to Claim,, 3369 Objection to Claim,, 3381 Objection to Claim,, 3368 Objection to Claim,, 3365 Objection to Claim,, 3367 Objection to Claim,, 3362 Objection to Claim,, 3386 Objection to Claim,, 3370 Objection to Claim,, 3385 Objection to Claim,, 3363 Objection to Claim,, 3375 Objection to Claim,, 3377 Objection to Claim,, 3361 Objection to Claim,, 3380 Objection to Claim,, 3376 Objection to Claim, ). Hearing scheduled for 2/12/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 11/06/2007) |
| | | |

| 11/06/2007 | 4079 | Draft Order (RE: 3373 Objection to Claim, ). due by 11/14/2007. (Castaneda, Peter) (Entered: 11/06/2007) |
| 11/06/2007 | 4080 | Hearing Continued (RE: 3784 Allow Claims). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/06/2007) |
| 11/06/2007 | 4081 | Hearing Continued (RE: 3786 Administrative Expenses). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/06/2007) |
| 11/06/2007 | 4082 | Hearing Continued (RE: 3291 Administrative Expenses). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/06/2007) |
| 11/06/2007 | 4083 | Hearing Continued (RE: 3793 Administrative Expenses). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/06/2007) |
| 11/06/2007 | 4084 | Hearing Continued (RE: 3826 Administrative Expenses). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/06/2007) |
| 11/06/2007 | 4085 | Hearing Continued (RE: 3788 Administrative Expenses). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/06/2007) |
| 11/06/2007 | 4086 | Hearing Continued (RE: 3791 Administrative Expenses). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/06/2007) |
| 11/06/2007 | 4087 | Hearing Continued (RE: 3783 Administrative Expenses). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/06/2007) |
| 11/06/2007 | 4088 | Hearing Continued (RE: 3781 Administrative Expenses). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/06/2007) |
| 11/06/2007 | 4089 | Hearing Continued (RE: 3792 Allow Claims). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/06/2007) |
| 11/06/2007 | 4090 | Order Granting Application For Compensation (Related Doc # 4051). Arnstein & Lehr, LLP, fees awarded: $15977.00, expenses awarded: $295.87. Signed on 11/6/2007. (Pruitt, Debra) (Entered: 11/07/2007) |
| 11/14/2007 | 4091 | Order Granting Application For Compensation (Related Doc # 4063). Kane Russell Coleman & Logan, P.C., fees awarded: $1030.50, expenses awarded: $.84. Signed on 11/14/2007. (Pruitt, Debra) (Entered: 11/15/2007) |
| 11/14/2007 | 4092 | Finding of Facts and Conclusions of Law (RE: 4091 Order on Application for Compensation). (Pruitt, Debra) (Entered: 11/15/2007) |
| 11/14/2007 | 4093 | Order - The proof of claim to the extent that it asserts a claim against the Chapter 7 estate of RTC is denied. The proof of claim filed by McDougal Hartmann Co as Proof of Claim No 207 as to allowance as a pre-petition or Chapter 11 claim is deferred pending further order. . |

| | | |
|---|---|---|
| | | 3381entered on 11/14/2007 (Pruitt, Debra) Modified on 11/21/2007 **to correct to related document 3373**(Seamann, Pamela). **(Entered: 11/15/2007)** |
| 11/19/2007 | 4094 | **INCORRECT EVENT, FILER NOTIFIED TO REFILE** Notice of Motion and Motion to Extend Time for Trial Regarding Adequate Assurance as to the Peoria, Bloomington, Litchfield & Springfield Executory Contracts Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Hearing scheduled for 11/21/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order Proposed Order) (Jordan, Gregory) Modified on 11/21/2007 (Seamann, Pamela). (Entered: 11/19/2007) |
| 11/20/2007 | 4095 | Notice of Motion and Motion to Continue/Reschedule Hearing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Hearing scheduled for 11/21/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Jordan, Gregory) (Entered: 11/20/2007) |
| 11/21/2007 | 4096 | CORRECTIVE ENTRY INCORRECT EVENT, FILER NOTIFIED TO REFILE (RE: 4094 Motion to Extend Time, , ). (Seamann, Pamela) (Entered: 11/21/2007) |
| 11/21/2007 | 4097 | Trial Order (RE: 4094 Motion to Extend Time, ,, 4095 Motion to Continue/Reschedule Hearing, ). Discovery Cutoff 1/24/2008. Objections due by 2/8/2008. Witness List due by 2/5/2008.Exhibit List due by 2/5/2008. Trial date set for 2/12/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 2/13/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. The December 4, 2007 and December 5, 2007 are stricken. Signed on 11/21/2007 (Pruitt, Debra) (Entered: 11/21/2007) |
| 11/21/2007 | 4098 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3478 Motion to Assume/Reject, ,, 4014 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 4053 Motion to Reinstate Stay, , Motion to Vacate, ). Hearing scheduled for 2/12/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 11/21/2007) |
| 11/21/2007 | 4099 | Hearing Continued (RE: 3249 Motion to Assume/Reject, ,, 3478 Motion to Assume/Reject, ,, 4014 Motion to Assume/Reject, ,, 3247 Motion to Assume/Reject,, 4053 Motion to Reinstate Stay, , Motion to Vacate, ). Hearing scheduled for 2/13/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 11/21/2007) |
| 11/21/2007 | 4100 | CORRECTIVE ENTRY to correct to related document (RE: 4093 Order (Generic), Order (Generic)). (Seamann, Pamela) (Entered: 11/21/2007) |
| 11/26/2007 | 4101 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Jenbacher, Ltd. Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Hearing scheduled for 11/29/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Settlement Agreement# 2 Proposed Order) (Stein, Miriam) (Entered: 11/26/2007) |
| 11/27/2007 | 4102 | Amended Notice of Motion Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 4101 Motion to Compromise or Settlement per Rule 9019, ). Hearing scheduled for 12/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Stein, Miriam) (Entered: 11/27/2007) |
| 12/04/2007 | 4103 | Hearing Continued (RE: 2637 Objection to Claim,, 2751 Objection to Claim,, 2701 Objection to Claim,, 2677 Objection to Claim,, 2662 Objection to Claim,, 2727 Objection to Claim,, 2638 Objection to Claim,, 2726 Objection to Claim,, 2696 Objection to Claim,, 2722 Objection to Claim,, 2681 Objection to Claim,, 2735 Objection to Claim,, 2676 Objection to Claim,, 2665 Objection to Claim,, 2664 Objection to Claim,, 2654 Objection to Claim,, 2688 Objection to Claim,, 2631 Objection to Claim,, 2628 Objection to Claim,, 2636 Objection to Claim,, 2746 Objection to Claim,, 2679 Objection to Claim,, 2684 Objection to Claim,, 2641 Objection to Claim,, 2685 Objection to Claim,, 2700 Objection to Claim,, 2655 Objection to Claim,, 2642 Objection to Claim,, 2663 Objection to Claim,, 2745 Objection to Claim,, 2725 |

| | | |
|---|---|---|
| | | Objection to Claim,, 2728 Objection to Claim,, 2691 Objection to Claim,, 2689 Objection to Claim,, 2705 Objection to Claim,, 2748 Objection to Claim,, 2753 Objection to Claim,, 2720 Objection to Claim,, 2630 Objection to Claim,, 2645 Objection to Claim,, 2656 Objection to Claim,, 2721 Objection to Claim,, 2732 Objection to Claim,, 2634 Objection to Claim,, 2682 Objection to Claim,, 2698 Objection to Claim,, 2683 Objection to Claim,, 2699 Objection to Claim,, 2752 Objection to Claim,, 2660 Objection to Claim,, 2661 Objection to Claim,, 2686 Objection to Claim,, 2706 Objection to Claim,, 2635 Objection to Claim,, 2702 Objection to Claim,, 2632 Objection to Claim,, 2742 Objection to Claim,, 2687 Objection to Claim,, 2729 Objection to Claim,, 2704 Objection to Claim,, 2730 Objection to Claim,, 2703 Objection to Claim,, 2690 Objection to Claim,, 2743 Objection to Claim,, 2744 Objection to Claim,, 2640 Objection to Claim,, 2692 Objection to Claim,, 2723 Objection to Claim,, 2675 Objection to Claim,, 2644 Objection to Claim,, 2697 Objection to Claim,, 2657 Objection to Claim,, 2658 Objection to Claim,, 2629 Objection to Claim,, 2639 Objection to Claim,, 2719 Objection to Claim,, 2633 Objection to Claim,, 2659 Objection to Claim, ). Hearing scheduled for 6/17/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 12/04/2007) |
| 12/04/2007 | 🌏4104 | Hearing Continued (RE: 3144 Administrative Expenses). Hearing Scheduled for 06/17/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda, Peter) (Entered: 12/04/2007) |
| 12/04/2007 | 🌏4105 | Hearing Continued (RE: 3152 Administrative Expenses). Hearing Scheduled for 06/17/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda, Peter) (Entered: 12/04/2007) |
| 12/04/2007 | 🌏4106 | Hearing Continued (RE: 3001 Compensation WITH Notice of Motion). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda, Peter) (Entered: 12/04/2007) |
| 12/04/2007 | 🌏4107 | Hearing Continued (RE: 3002 Compensation WITH Notice of Motion). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda, Peter) (Entered: 12/04/2007) |
| 12/04/2007 | 🌏4108 | Hearing Continued (RE: 3782 Administrative Expenses). Hearing Scheduled for 06/17/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda, Peter) (Entered: 12/04/2007) |
| 12/04/2007 | 🌏4109 | Hearing Continued (RE: 3852 Administrative Expenses). Hearing Scheduled for 01/16/2008 at 10:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda, Peter) (Entered: 12/04/2007) |
| 12/04/2007 | 🌏4110 | Hearing Continued (RE: 4005 Disgorgement of Fees). Hearing Scheduled for 02/12/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda, Peter) (Entered: 12/04/2007) |
| 12/04/2007 | 🌏4111 | Hearing Continued (RE: 4101 Compromise). Hearing Scheduled for 12/11/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda, Peter) (Entered: 12/04/2007) |
| 12/04/2007 | 🌏4112 | Order Scheduling (RE: 4101 Motion to Compromise or Settlement per Rule 9019, ). The portion of the motion seeking to shorten notice is GRANTED. Hearing continued on 12/11/2007 at 10:00AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 12/4/2007 (Pruitt, Debra) (Entered: 12/05/2007) |
| 12/04/2007 | 🌏4113 | Order Denying for the Reasons Stated on the Record Motion To Compel (Related Doc # 2498), Denying for the Reasons Stated on the Record Motion to Dismiss Case (Related Doc # 2498). Signed on 12/4/2007. (Pruitt, Debra) (Entered: 12/05/2007) |
| 12/11/2007 | 🌏4114 | Order Granting Motion to Compromise (Related Doc # 4101). Signed on 12/11/2007. (Pruitt, |

| | | Debra) (Entered: 12/12/2007) |
|---|---|---|
| 12/14/2007 | 🔵4115 | Certified Copy Order By District Court Judge Kennelly, Re: Appeal on Civil Action Number: 07 C 3268, Dated 11/19/2007. For the reasons set forth in the Memorandum Opinion, the Clerk is directed to enter judgment affirming the decision of the bankruptcy court. (RE: 3974 Notice of Appeal, ). Signed on 12/14/2007 (Riddick, Debbie) (Entered: 12/17/2007) |
| 12/17/2007 | 🔵4116 | Notice of Motion and Thirteenth Interim Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $21,655.00, Expenses: $384.23. Filed by Joy E Levy. Hearing scheduled for 1/9/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 12/17/2007) |
| 12/17/2007 | 🔵4117 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Arnstein & Lehr, LLP (RE: 4116 Application for Compensation, ). (Levy, Joy) (Entered: 12/17/2007) |
| 12/18/2007 | 🔵4118 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 12/14/2007. USDC Case Number: 07 C 3268, USCA Case Number: 07-3993 (RE: 3974 Notice of Appeal, ). (Riddick, Debbie) (Entered: 12/20/2007) |
| 12/27/2007 | 🔵4119 | Adversary Case 1-04-ap-4110 Closed . (Livermore, Corrina) (Entered: 12/27/2007) |
| 01/09/2008 | 🔵4120 | Order Granting Application For Compensation (Related Doc # 4116). Arnstein & Lehr, LLP, fees awarded: $21310.00, expenses awarded: $383.17. Signed on 1/9/2008. (Marola, Rosalie) (Entered: 01/10/2008) |
| 01/09/2008 | 🔵4121 | Finding of Facts and Conclusions of Law re: entry # 4116. (Beemster, Greg) (Entered: 01/10/2008) |
| 01/11/2008 | 🔵4122 | Hearing Continued (RE: 3852 Administrative Expenses). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 01/11/2008) |
| 01/23/2008 | 🔵4123 | Hearing Continued (RE: 3852 Administrative Expenses). Hearing Scheduled for 01/29/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 01/23/2008) |
| 01/23/2008 | 🔵4124 | Individual Estate Property Record and Report Asset Cases (Form 1 and/or Form 2) Filed by Trustee Jay A Steinberg ESQ. (Steinberg, Jay) (Entered: 01/23/2008) |
| 01/29/2008 | 🔵4125 | Hearing Continued (RE: 3852 Administrative Expenses). Hearing Scheduled for 02/05/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 01/29/2008) |
| 01/29/2008 | 🔵4126 | Notice of Motion Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/5/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Apostolides, George) (Entered: 01/29/2008) |
| 01/29/2008 | 🔵4127 | Notice of Motion and Motion to Approve Form of Notice Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/5/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A through C) (Apostolides, George) Modified on 1/31/2008 **Missing Notice of Motion see entry #4126** (Walker, Valerie). (Entered: 01/29/2008) |
| 01/31/2008 | 🔵4128 | CORRECTIVE ENTRY Missing Notice of Motion see entry #4126 (RE: 4127 Motion to Approve, ). (Walker, Valerie) (Entered: 01/31/2008) |

| 02/04/2008 | 4129 | Adversary Case 1-06-ap-01598 Closed . (Epps, Wanda) (Entered: 02/04/2008) |
|---|---|---|
| 02/04/2008 | 4130 | Notice of Motion and Motion to Quash Subpoena for Deposition of Michael T. Reed, an Employee of the Illinois Environmental Protection Agency Filed by Christopher J Grant on behalf of People Of The State Of Illinois. Hearing scheduled for 2/6/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Certificate of Service) (Grant, Christopher) Modified on 2/6/2008 **Missing Notice of Motion See Entry #4131** (Walker, Valerie). (Entered: 02/04/2008) |
| 02/04/2008 | 4131 | Notice of Motion Filed by Christopher J Grant on behalf of People Of The State Of Illinois (RE: 4130 Motion to Quash, ). Hearing scheduled for 2/6/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Grant, Christopher) (Entered: 02/04/2008) |
| 02/04/2008 | 4132 | Received Notification of Transmittal of Record from The U S District Court To The U S Court of Appeals Dated 1/10/2008. USDC Case Number: 07 CV 3268, USCA Case Number: 07-3993 (RE: 3974 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 02/05/2008) |
| 02/05/2008 | 4133 | Appearance for Richard Perry Filed by Christopher J Grant on behalf of People Of The State Of Illinois. (Grant, Christopher) (Entered: 02/05/2008) |
| 02/05/2008 | 4134 | **INCORRECT PDF-FILER NOTIFIED TO REFILE** Appearance for Elizabeth Wallace Filed by Christopher J Grant on behalf of People Of The State Of Illinois. (Grant, Christopher) Modified on 2/8/2008 (Walker, Valerie). (Entered: 02/05/2008) |
| 02/05/2008 | 4135 | Hearing Continued (RE: 3852 Administrative Expenses). Hearing Scheduled for 03/05/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/05/2008) |
| 02/05/2008 | 4136 | List of Exhibits, List of Witnesses Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. (Kujaca, Linda) (Entered: 02/05/2008) |
| 02/05/2008 | 4137 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 4136 List of Exhibits, List of Witnesses). (Kujaca, Linda) (Entered: 02/05/2008) |
| 02/05/2008 | 4138 | List of Exhibits, List of Witnesses Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (Jordan, Gregory) (Entered: 02/05/2008) |
| 02/05/2008 | 4139 | List of Exhibits, List of Witnesses Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc., Sangamon Valley Landfill, Inc.. (Gelman, Arlene) (Entered: 02/05/2008) |
| 02/05/2008 | 4140 | Notice of Filing of Exhibit List and Witness List by Illinois Investment Trust 92-7163 Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 4138 List of Exhibits, List of Witnesses). (Jordan, Gregory) (Entered: 02/05/2008) |
| 02/05/2008 | 4141 | Notice of Filing Filed by Arlene N Gelman on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc., Sangamon Valley Landfill, Inc. (RE: 4139 List of Exhibits, List of Witnesses). (Gelman, Arlene) (Entered: 02/05/2008) |
| 02/06/2008 | 4142 | CORRECTIVE ENTRY Missing Notice of Motion See Entry #4131 (RE: 4130 Motion to Quash, ). (Walker, Valerie) (Entered: 02/06/2008) |
| 02/05/2008 | 4143 | Order Granting Motion to Approve (Related Doc # 4127). Signed on 2/5/2008. (Pruitt, Debra) (Entered: 02/06/2008) |

| Date | Doc # | Description |
|---|---|---|
| 02/06/2008 | 4144 | (E)Order Withdrawing Motion To Quash (Related Doc # 4130). Signed on 02/06/2008. (Castaneda, Peter) (Entered: 02/06/2008) |
| 02/08/2008 | 4145 | CORRECTIVE ENTRY INCORRECT PDF-FILER NOTIFIED TO REFILE (RE: 4134 Appearance). (Walker, Valerie) (Entered: 02/08/2008) |
| 02/08/2008 | 4146 | Notice of Motion and Motion in Limine Motion in Limine to exclude evidence at hearing. Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc., Sangamon Valley Landfill, Inc.. Hearing scheduled for 2/12/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Entered: 02/08/2008) |
| 02/08/2008 | 4147 | Notice of Motion and Motion in Limine To Bar Evidence at Trial. Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc., Sangamon Valley Landfill, Inc.. Hearing scheduled for 2/12/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bohan, David) (Entered: 02/08/2008) |
| 02/08/2008 | 4148 | Objection to (related document(s): 4138 List of Exhibits, List of Witnesses) Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc., Sangamon Valley Landfill, Inc. (Bohan, David) (Entered: 02/08/2008) |
| 02/08/2008 | 4149 | Amended List of Exhibits, List of Witnesses Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (Jordan, Gregory) (Entered: 02/08/2008) |
| 02/08/2008 | 4150 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 4149 List of Exhibits, List of Witnesses). (Jordan, Gregory) (Entered: 02/08/2008) |
| 02/08/2008 | 4151 | Objection to (related document(s): 4136 List of Exhibits, List of Witnesses) Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (Jordan, Gregory) (Entered: 02/08/2008) |
| 02/08/2008 | 4152 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 4151 Objection). (Jordan, Gregory) (Entered: 02/08/2008) |
| 02/08/2008 | 4153 | Objection to (related document(s): 4139 List of Exhibits, List of Witnesses) Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (Jordan, Gregory) (Entered: 02/08/2008) |
| 02/08/2008 | 4154 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 4153 Objection). (Jordan, Gregory) (Entered: 02/08/2008) |
| 02/11/2008 | 4155 | Notice of Motion and Motion in Limine to Bar Certain Testimony Regarding Permits. Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Hearing scheduled for 2/12/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Jordan, Gregory) (Entered: 02/11/2008) |
| 02/12/2008 | 4156 | Hearing Continued (RE: 3364 Objection to Claim, 3369 Objection to Claim,, 3381 Objection to Claim,, 3368 Objection to Claim, 3365 Objection to Claim,, 3367 Objection to Claim,, 3362 Objection to Claim,, 3386 Objection to Claim,, 3385 Objection to Claim,, 3366 Objection to Claim,, 3363 Objection to Claim,, 3375 Objection to Claim,, 3377 Objection to Claim,, 3361 Objection to Claim,, 3380 Objection to Claim,, 3376 Objection to Claim, ). Hearing scheduled for 5/13/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 02/12/2008) |
| 02/12/2008 | 4157 | Hearing Continued (RE: 3784 Allow Claims). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |

| 02/12/2008 | 4158 | Hearing Continued (RE: 3786 Administrative Expenses). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
|---|---|---|
| 02/12/2008 | 4159 | Hearing Continued (RE: 3291 Administrative Expenses). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
| 02/12/2008 | 4160 | Hearing Continued (RE: 3793 Administrative Expenses). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
| 02/12/2008 | 4161 | Hearing Continued (RE: 3826 Administrative Expenses). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
| 02/12/2008 | 4162 | Hearing Continued (RE: 3788 Administrative Expenses). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
| 02/12/2008 | 4163 | Hearing Continued (RE: 3791 Administrative Expenses). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
| 02/12/2008 | 4164 | Hearing Continued (RE: 3783 Administrative Expenses). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
| 02/12/2008 | 4165 | Hearing Continued (RE: 3781 Administrative Expenses). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
| 02/12/2008 | 4166 | Hearing Continued (RE: 3792 Allow Claims). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
| 02/12/2008 | 4167 | Hearing Continued (RE: 3001 Compensation WITH Notice of Motion). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
| 02/12/2008 | 4168 | Hearing Continued (RE: 3002 Compensation WITH Notice of Motion). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
| 02/12/2008 | 4169 | Hearing Continued (RE: 4005 Disgorgement of Fees). Hearing Scheduled for 05/13/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/12/2008) |
| 02/13/2008 | 4170 | Appearance for Elizabeth Wallace Filed by Christopher J Grant on behalf of People Of The State Of Illinois. (Grant, Christopher) (Entered: 02/13/2008) |
| 02/12/2008 | 4171 | Order Granting in Part, Motion In Limine (Related Doc # 4155). Signed on 2/12/2008. (Riddick, Debbie) (Entered: 02/13/2008) |
| 02/12/2008 | 4172 | Order Granting Motion In Limine (Related Doc # 4147). Signed on 2/12/2008. (Riddick, Debbie) (Entered: 02/13/2008) |
|  |  |  |

| | | |
|---|---|---|
| 02/14/2008 | 4173 | Notice of Withdrawal Filed by Christopher J Grant on behalf of People Of The State Of Illinois (RE: 4133 Appearance). (Grant, Christopher) (Entered: 02/14/2008) |
| 02/19/2008 | 4174 | Hearing Continued (RE: 4014 Assume/Reject). Hearing Scheduled for 03/05/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/19/2008) |
| 02/19/2008 | 4175 | Hearing Continued (RE: 4053 Reinstate Stay). Hearing Scheduled for 03/05/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/19/2008) |
| 02/14/2008 | 4176 | Order Denying for the Reasons Stated on the Record Motion To Assume/Reject (Related Doc # 3247), Denying for the Reasons Stated on the Record Motion To Assume/Reject (Related Doc # 3249), Denying for the Reasons Stated on the Record Motion To Assume/Reject (Related Doc # 3478). Signed on 2/14/2008. (Pruitt, Debra) (Entered: 02/19/2008) |
| 02/20/2008 | 4177 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Leon Greenblatt, Chiplease, Inc., Banco Panamericano, Inc. and Network Electric Company Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 3/11/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1) (Apostolides, George) (Entered: 02/20/2008) |
| 02/22/2008 | 4178 | Notice of Motion and Motion to Authorize the Trustee to to Pay Bond Premium Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 2/27/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Apostolides, George) (Entered: 02/22/2008) |
| 02/25/2008 | 4179 | Amended Certificate of Service Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4177 Motion to Compromise or Settlement per Rule 9019, ). (Apostolides, George) (Entered: 02/25/2008) |
| 02/26/2008 | 4180 | Amended Certificate of Service Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4178 Motion to Authorize, ). (Apostolides, George) (Entered: 02/26/2008) |
| 02/27/2008 | 4181 | Order Granting Motion to Authorize (Related Doc # 4178). Signed on 2/27/2008. (Pruitt, Debra) (Entered: 02/28/2008) |
| 02/29/2008 | 4182 | Notice of Motion and Motion To Stay Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. Hearing scheduled for 3/5/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Apostolides, George) Modified on 3/4/2008 **missing notice of motion see enrty #4183** (Walker, Valerie). (Entered: 02/29/2008) |
| 02/29/2008 | 4183 | Notice of Motion Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4182 Motion To Stay, ). Hearing scheduled for 3/5/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Apostolides, George) (Entered: 02/29/2008) |
| 02/29/2008 | 4184 | Exhibit(s) Proposed Order Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4182 Motion To Stay, ). (Apostolides, George) (Entered: 02/29/2008) |
| 03/04/2008 | 4185 | CORRECTIVE ENTRY missing notice of motion see enrty #4183 (RE: 4182 Motion To Stay, ). (Walker, Valerie) (Entered: 03/04/2008) |
| 03/04/2008 | 4186 | Objection to (related document(s): 4182 Motion To Stay, ) Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (Attachments: # 1 Exhibit A - part 1# 2 Exhibit A - part 2) (Kujaca, Linda) (Entered: 03/04/2008) |

| | | |
|---|---|---|
| 03/04/2008 | 4187 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 4186 Objection). (Kujaca, Linda) (Entered: 03/04/2008) |
| 03/04/2008 | 4188 | Supplement Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4182 Motion To Stay, ). (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8) (Apostolides, George) (Entered: 03/04/2008) |
| 03/05/2008 | 4189 | Notice of Filing Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4188 Supplement, ). (Apostolides, George) (Entered: 03/05/2008) |
| 03/05/2008 | 4190 | Notice of Motion and Fourteenth Interim Application for Compensation for Arnstein & Lehr, LLP, Trustee's Attorney, Fee: $29,895.00, Expenses: $577.98. Filed by Joy E Levy. Hearing scheduled for 3/26/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 03/05/2008) |
| 03/05/2008 | 4191 | Hearing Continued (RE: 3852 Administrative Expenses). Hearing Scheduled for 03/11/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 03/05/2008) |
| 03/05/2008 | 4192 | Hearing Continued (RE: 4014 Assume/Reject). Hearing Scheduled for 03/11/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 03/05/2008) |
| 03/05/2008 | 4193 | Hearing Continued (RE: 4053 Reinstate Stay). Hearing Scheduled for 03/11/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 03/05/2008) |
| 03/05/2008 | 4194 | Hearing Continued (RE: 4182 Stay). Hearing Scheduled for 03/11/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 03/05/2008) |
| 03/06/2008 | 4195 | Notice of Motion and Fifth Interim Application for Compensation for Environ International Corp, Consultant, Fee: $3,288.50, Expenses: $197.31. Filed by Joy E Levy. Hearing scheduled for 3/26/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 03/06/2008) |
| 03/06/2008 | 4196 | Cover Sheet for Professional Fees Filed by Joy E Levy on behalf of Environ International Corp (RE: 4195 Application for Compensation, ). (Levy, Joy) (Entered: 03/06/2008) |
| 03/06/2008 | 4197 | Certification of No Objection - No Order Required Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4177 Motion to Compromise or Settlement per Rule 9019, ). (Apostolides, George) (Entered: 03/06/2008) |
| 03/06/2008 | 4198 | Notice of Filing Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4197 Certification of No Objection). (Apostolides, George) (Entered: 03/06/2008) |
| 03/10/2008 | 4199 | Second Supplement Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4182 Motion To Stay, ). (Attachments: # 1 Exhibit 9# 2 Exhibit 10# 3 Exhibit 11# 4 Exhibit 12) (Apostolides, George) (Entered: 03/10/2008) |
| 03/10/2008 | 4200 | Notice of Filing Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4199 Supplement). (Apostolides, George) (Entered: 03/10/2008) |
| 03/11/2008 | 4201 | Appearance Filed by Louis D Bernstein on behalf of Harry Henderson. (Bernstein, Louis) (Entered: 03/11/2008) |

| 03/11/2008 | 4202 | Order Granting Motion to Compromise (Related Doc # 4177). Signed on 3/11/2008. (Pruitt, Debra) (Entered: 03/11/2008) |
|---|---|---|
| 03/11/2008 | 4203 | (E)Order Mooting Request for Payment of Administrative Expenses (Related Doc # 3852). Signed on 03/11/2008. (Castaneda, Peter) (Entered: 03/11/2008) |
| 03/11/2008 | 4204 | (E)Order Denying for the Reasons Stated on the Record Motion To Stay (Related Doc # 4182). Signed on 03/11/2008. (Castaneda, Peter) (Entered: 03/11/2008) |
| 03/11/2008 | 4205 | (E)Order Mooting Motion To Assume/Reject (Related Doc # 4014). Signed on 03/11/2008. (Castaneda, Peter) (Entered: 03/11/2008) |
| 03/11/2008 | 4206 | (E)Order Mooting Motion to Reinstate Stay (Related Doc # 4053), Mooting Motion To Vacate (Related Doc # 4053). Signed on 3/11/2008. (Pruitt, Debra) (Entered: 03/11/2008) |
| 03/12/2008 | 4207 | Adversary Case 1-06-ap-00072 Closed . (Flowers, Michael) (Entered: 03/12/2008) |
| 03/20/2008 | 4208 | Notice of Appeal to District Court. Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ. Fee Amount $255 (RE: 4176 Order on Motion to Assume/Reject,,,,,, [4204] Order on Motion to Stay). Appellant Designation due by 3/31/2008. Transmission of Record Due by 4/29/2008. (Stein, Miriam) (Entered: 03/20/2008) |
| 03/20/2008 | 4209 | Receipt of Notice of Appeal(99-35434) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 8509108. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 03/20/2008) |
| 03/20/2008 | 4210 | Notice of Filing Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 4208 Notice of Appeal, ). (Stein, Miriam) (Entered: 03/20/2008) |
| 03/20/2008 | 4211 | Notice of Appeal to District Court. Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. Fee Amount $255 (RE: 4176 Order on Motion to Assume/Reject,,,,,, [4204] Order on Motion to Stay). Appellant Designation due by 3/31/2008. Transmission of Record Due by 4/29/2008. (Jordan, Gregory) (Entered: 03/20/2008) |
| 03/20/2008 | 4212 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 4211 Notice of Appeal, ). (Jordan, Gregory) (Entered: 03/20/2008) |
| 03/20/2008 | 4213 | Proof of Service Filed by Miriam R. Stein on behalf of Jay A Steinberg ESQ (RE: 4208 Notice of Appeal, ). (Stein, Miriam) (Entered: 03/20/2008) |
| 03/20/2008 | 4214 | Notice of Appeal to District Court. Filed by Colleen E McManus on behalf of Harry Henderson. Fee Amount $255 (RE: 4176 Order on Motion to Assume/Reject,,,,,, [4204] Order on Motion to Stay). Appellant Designation due by 3/31/2008. Transmission of Record Due by 4/29/2008. (McManus, Colleen) (Entered: 03/20/2008) |
| 03/20/2008 | 4215 | Receipt of Notice of Appeal(99-35434) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 8510715. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 03/20/2008) |
| 03/20/2008 | 4216 | Notice of Filing Filed by Colleen E McManus on behalf of Harry Henderson (RE: 4214 Notice of Appeal, ). (McManus, Colleen) (Entered: 03/20/2008) |
| 03/21/2008 | 4217 | Receipt of Notice of Appeal(99-35434) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 8513660. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 03/21/2008) |
| 03/21/2008 | 4218 | Notice of Filing to Bk Judge and Parties on Service List (RE: 4208 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 03/21/2008) |

| 03/21/2008 | 4219 | Notice of Filing to Bk Judge and Parties on Service List (RE: 4211 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 03/21/2008) |
|---|---|---|
| 03/21/2008 | 4220 | Notice of Filing to Bk Judge and Parties on Service List (RE: 4214 Notice of Appeal, ). (Carroll, Dorothy) (Entered: 03/21/2008) |
| 03/26/2008 | 4221 | Order Granting Application For Compensation (Related Doc # 4195). Environ International Corp, fees awarded: $3288.50, expenses awarded: $197.31. Signed on 3/26/2008. (Pruitt, Debra) (Entered: 03/27/2008) |
| 03/26/2008 | 4222 | Order Granting Application For Compensation (Related Doc # 4190). Arnstein & Lehr, LLP, fees awarded: $29895.00, expenses awarded: $577.98. Signed on 3/26/2008. (Pruitt, Debra) (Entered: 03/27/2008) |
| 03/31/2008 | 4223 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Colleen E McManus on behalf of Harry Henderson. (RE: 4214 Notice of Appeal,, 4211 Notice of Appeal,, 4208 Notice of Appeal, ). (McManus, Colleen) (Entered: 03/31/2008) |
| 03/31/2008 | 4224 | Notice of Filing Filed by Colleen E McManus on behalf of Harry Henderson (RE: 4223 Appellant Designation and Statement of Issue, ). (McManus, Colleen) (Entered: 03/31/2008) |
| 03/31/2008 | 4225 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (RE: 4211 Notice of Appeal, ). (Jordan, Gregory) (Entered: 03/31/2008) |
| 03/31/2008 | 4226 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 4225 Appellant Designation and Statement of Issue). (Jordan, Gregory) (Entered: 03/31/2008) |
| 03/31/2008 | 4227 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. (RE: 4208 Notice of Appeal,, 4218 Notice of Filing Re: Appeal). (Apostolides, George) (Entered: 03/31/2008) |
| 03/31/2008 | 4228 | Notice of Filing Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4227 Appellant Designation and Statement of Issue). (Apostolides, George) (Entered: 03/31/2008) |
| 04/01/2008 | 4229 | Addendum to Record on Appeal Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163. (RE: 4225 Appellant Designation and Statement of Issue). (Jordan, Gregory) (Entered: 04/01/2008) |
| 04/01/2008 | 4230 | Notice of Filing Filed by Gregory J Jordan on behalf of Illinois Investment Trust No. 92-7163 (RE: 4229 Addendum to Record on Appeal). (Jordan, Gregory) (Entered: 04/01/2008) |
| 04/01/2008 | 4231 | Addendum to Record on Appeal Filed by George P Apostolides on behalf of Jay A Steinberg ESQ. (RE: 4227 Appellant Designation and Statement of Issue). (Apostolides, George) (Entered: 04/01/2008) |
| 04/01/2008 | 4232 | Notice of Filing Filed by George P Apostolides on behalf of Jay A Steinberg ESQ (RE: 4231 Addendum to Record on Appeal). (Apostolides, George) (Entered: 04/01/2008) |
| 04/09/2008 | 4233 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. (RE: 4214 Notice of Appeal,, 4223 Appellant Designation and Statement of Issue, ). (Kujaca, Linda) (Entered: 04/09/2008) |
| | | |

| 04/09/2008 | 4234 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 4233 Appellee Designation and Statement of Issue, ). (Kujaca, Linda) (Entered: 04/09/2008) |
|---|---|---|
| 04/09/2008 | 4235 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. (RE: 4211 Notice of Appeal,, 4225 Appellant Designation and Statement of Issue, 4229 Addendum to Record on Appeal). (Kujaca, Linda) (Entered: 04/09/2008) |
| 04/09/2008 | 4236 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 4235 Appellee Designation, ). (Kujaca, Linda) (Entered: 04/09/2008) |
| 04/09/2008 | 4237 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria. (RE: 4208 Notice of Appeal,, 4227 Appellant Designation and Statement of Issue, 4231 Addendum to Record on Appeal). (Kujaca, Linda) (Entered: 04/09/2008) |
| 04/09/2008 | 4238 | Notice of Filing Filed by Linda M Kujaca on behalf of City of Peoria, Illinois, County of Peoria (RE: 4237 Appellee Designation, ). (Kujaca, Linda) (Entered: 04/09/2008) |
| 04/10/2008 | 4239 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc., Sangamon Valley Landfill, Inc.. (RE: 4214 Notice of Appeal,, 4208 Notice of Appeal,, 4223 Appellant Designation and Statement of Issue,, 4211 Notice of Appeal,, 4227 Appellant Designation and Statement of Issue, 4225 Appellant Designation and Statement of Issue, 4229 Addendum to Record on Appeal, 4231 Addendum to Record on Appeal). (Bohan, David) (Entered: 04/10/2008) |
| 04/10/2008 | 4240 | Notice of Filing Filed by David C. Bohan on behalf of Allied Waste Industries Inc, American Disposal Services of Illinois, Inc., Sangamon Valley Landfill, Inc. (RE: 4239 Appellee Designation,, ). (Bohan, David) (Entered: 04/10/2008) |
| 04/17/2008 | 4241 | Notice of Motion and Motion to Approve Entry of Order Requiring Chiplease, Inc. to Post Security Filed by Sara E Lorber on behalf of American Grading Co., Congress Development Company. Hearing scheduled for 5/13/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order Order# 2 Exhibit Ex. A Part 1# 3 Exhibit Exh. A - Part 2# 4 Exhibit Exh. B# 5 Exhibit Exh. C) (Lorber, Sara) (Entered: 04/17/2008) |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 7 |
| | ) | |
| RESOURCE TECHNOLOGY | ) | |
| CORPORATION, | ) | Case No. 99 B 35434 |
| | ) | |
| Debtor. | ) | Hon. Eugene R. Wedoff |

## NOTICE OF APPEAL

Illinois Investment Trust No. 92-7163 appeals under 28 U.S.C. §158(a) to the United

States District Court for the Northern District of Illinois from the following orders entered by the

Bankruptcy Court:  1) Order entered February 19, 2008 denying Trustee's Motion to Assume

and Assign Certain Agreements (Docket No. 4176) and 2) Order entered March 11, 2008

denying Motion to Allow for the Presentation of Additional Circumstances, for the Stay of

Enforcement of the Court's Order and to Allow for the Assumption and Assignment of Contracts

(Docket No. 4204) (collectively, the "Orders").

The names of all parties to the Orders appealed from and the names, addresses and

telephone numbers of their respective attorneys are as follows:

| | |
|---|---|
| Appellant: | Illinois Investment Trust No. 92-7163 |
| Appellant's Attorneys: | Gregory J. Jordan (ARDC No. 06205510)<br>Peter J. Schmidt  (ARDC No. 06256638)<br>Polsinelli Shalton Flanigan Suelthaus PC<br>180 N. Stetson, Suite 4525<br>Chicago, IL 60601<br>(312) 873-3626 |
| Appellees: | The City and County of Peoria |
| Appellees' Attorney: | Joseph E. Cohen<br>Cohen & Krol<br>105 W. Madison St., Suite 1100<br>Chicago, IL  60602<br>(312) 368-0300 |

Linda M. Kujaca
SmithAmundsen LLC
150 N. Michigan Ave.
Suite 3300
Chicago, IL 60601
(312) 894-3255

Appellees:                          Allied Waste Industries, American Disposal Service of
                                    Illinois, Inc. and Sangamon Valley Landfill, Inc.

Appellees' Attorneys:               David C. Bohan (ARDC No. 3122194)
                                    Robert S. O'Meara (ARDC No. 6256472)
                                    Reed Smith LLP
                                    10 South Wacker Drive
                                    Chicago, IL 60606
                                    (312) 207-1000

Interested Party:                   Jay A. Steinberg, not individually but as Chapter 7 Trustee
                                    for the Estate of Resource Technology Corporation

Interested Party's Attorneys:       Barry A. Chatz (ARDC No. 06196639)
                                    Miriam R. Stein (ARDC No. 06238163)
                                    George P. Apostolides (ARDC No. 06228768)
                                    Arnstein & Lehr LLP
                                    120 S. Riverside Plaza, Suite 1200
                                    Chicago IL 60606
                                    (312) 876-7100

Respectfully submitted this 20th day of March 2008.


                                    ILLINOIS INVESTMENT
                                    TRUST NO. 92-7163


                            By:     /s/ Gregory J. Jordan
                                    One of Its Attorneys

Gregory Jordan (ARDC # 6205510)
Peter J. Schmidt (ARDC # 6256638)
Polsinelli Shalton Flanigan Suelthaus PC
180 N. Stetson, Suite 4525
Chicago, IL 60601
(312) 873-3626 Telephone
(312) 819-1910 Facsimile

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| IN THE MATTER OF: | ) | Chapter 7 |
| | ) | |
| Resource Technology Corporation, | ) | No. 99 B 35434 |
| | ) | |
| Debtor. | ) | Judge Eugene R. Wedoff |

### APPELLEE THE CITY AND COUNTY OF PEORIA'S DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD ON IIT APPEAL

The City and County of Peoria, Illinois ("Peoria"), by and through its attorneys, Linda M. Kujaca and the firm of SmithAmundsen LLC, pursuant to Federal Rule of Bankruptcy Procedure 8006, hereby submits its Designation of Additional Items to be Included in the Record relating to the Notice of Appeal filed by Illinois Investment Trust No. 92-7163 of the following orders entered by the Bankruptcy Court: 1) the Order entered February 19, 2008, denying the Trustee's Motion to Assume and Assign Certain Agreement; and 2) the Order entered March 11, 2008, denying the Motion to Allow for the Presentation of Additional Circumstances, for the Stay of Enforcement of the Court's Order and to Allow for the Assumption and Assignment of Contracts and the Appellant's Designation of Record and Statement of Issues on Appeal filed on March 31, 2008 and amended on April 1, 2008.

### ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

| Tab | Docket Number | Date | Description |
|---|---|---|---|
| A | 3206 | April 3, 2006 | Order Modifying the Automatic Stay |
| B | | February 12 & 13, 2008 | Trial Exhibit 3 - Clean Air Act Permit Program Permit and Title I Permit to Resource Technology Corporation, ID No. 143816AAE, received |

# 4235

| | | | stamped dated July 8, 2002. |
|---|---|---|---|
| C | | February 12 & 13, 2008 | Trial Exhibit 7 - IEPA violation notice A-2005-00122, to John Connolly at Resource Technology Corporation, stamped with date of May 4, 2005. |
| D | | February 12 & 13, 2008 | Trial Exhibit 11 - IEPA Violation Notice A-2005-00123 to Stephen Van Winkle, stamped with date of May 4, 2005. |
| E | | February 12 & 13, 2008 | Trial Exhibit 21 - CAAPP Application Completeness Determination from the IEPA to RTC, with date of determination December 5, 2006. |
| F | | March 5, 2008 | Transcript of Proceedings before Judge Wedoff |
| | | | |

Respectfully submitted,
The City and County of Peoria, Illinois,

By: /s/ Linda M. Kujaca
One of its attorneys

Linda M. Kujaca
SmithAmundsen LLC
150 N. Michigan Avenue
Suite 3300
Chicago, IL 60601
312/894-3200
Fax 312/894-3210

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

IN THE MATTER OF:                          )        Chapter 7
                                           )
Resource Technology Corporation,           )        No. 99 B 35434
                                           )
                              Debtor.       )        Judge Eugene R. Wedoff

**NOTICE OF FILING**

TO:    Gregory J. Jordan
       Polsinelli, Shalton, Flanigan, Suelthaus
       Two Prudential Plaza
       180 N. Stetson, Suite 4525
       Chicago, IL 60601

       George P. Apostolides
       Arnstein & Lehr
       120 S. Riverside Plaza, Ste. 1200
       Chicago, IL 60606

       Robert O'Meara
       Reed Smith
       10 S. Wacker Drive, 40th Floor
       Chicago, IL 60606

       Louis D. Bernstein
       Much Shelist
       191 N. Wacker Dr., Ste. 1800
       Chicago, IL 60606

       PLEASE TAKE NOTICE that on the 9th day of April 2008, SmithAmundsen LLC,
counsel for The City and County of Peoria, Illinois, filed Appellee The City and County of
Peoria's Designation of Additional Items to be Included in the Record with the United States
Bankruptcy Court for the Northern District of Illinois, Eastern Division, 219 South Dearborn,
Chicago, Illinois, a copy of which is hereby served upon you.

                                           /s/ Linda M. Kujaca

## CERTIFICATE OF SERVICE

Linda M. Kujaca, being first duly sworn on oath, deposes and states that she served a copy of the foregoing Notice together with a copy of the pleading attached thereto via the Court's ECF system and via first class mail, this 9th day of April 2008.

/s/ Linda M. Kujaca

Linda M. Kujaca
SmithAmundsen LLC
150 N. Michigan Avenue
Suite 3300
Chicago, IL 60601
312/894-3255
Fax 312/894-3210